# DISCLOSURE SCHEDULE

## TO

## ASSET PURCHASE AGREEMENT

### by and among

**Montefiore SS Operations, Inc., Montefiore MV Operations, Inc., and Montefiore HA Operations, Inc., each a New York not-for-profit corporation, and**

**Montefiore SS Holdings, LLC, Montefiore MV Holdings, LLC, and Montefiore HA Holdings, LLC, each a New York limited liability company**

### as Buyer and

**Sound Shore Health System, Inc.,**
a New York not-for-profit corporation

**Sound Shore Medical Center of Westchester,**
a New York not-for-profit corporation

**The Mount Vernon Hospital,**
a New York not-for-profit corporation

**Howe Avenue Nursing Home, Inc. d/b/a Schaffer Extended Care Center,**
a New York not-for-profit corporation

**NRHMC Services Corporation,**
a New York business corporation

**The M.V.H. Corporation,**
a New York not-for-profit corporation

### and

**New Rochelle Sound Shore Housing, LLC,**
a New York limited liability company

### as Sellers

### Dated as of [_____, 2013]

2405424v.10

## Introduction

This document constitutes the Disclosure Schedule to the Asset Purchase Agreement (this "Agreement") entered into as of [_____, 2013] (the "Effective Date"), by and among Montefiore SS Operations, Inc., Montefiore MV Operations, Inc., Montefiore HA Operations, Inc., Montefiore SS Holdings, LLC, Montefiore MV Holdings, LLC, and Montefiore HA Holdings, LLC, each being either a New York not-for-profit corporation or a New York limited liability company, as the case may be, or their designees (collectively, the "Buyer"), on the one hand; and Sound Shore Health System, Inc. ("SSHS"), a New York not-for-profit corporation, Sound Shore Medical Center of Westchester ("SSMC"), a New York not-for-profit corporation, The Mount Vernon Hospital ("MVH"), a New York not-for-profit corporation, Howe Avenue Nursing Home, Inc. d/b/a Schaffer Extended Care Center ("SECC"), a New York not-for-profit corporation, NRHMC Services Corporation ("Services Corporation"), a New York business corporation, The M.V.H. Corporation ("MVHC"), a New York not-for-profit corporation and New Rochelle Sound Shore Housing, LLC ("NRSSH"), a New York limited liability company on the other hand. SSHS, SSMC, MVH, SECC, Services Corporation, MVHC, and NRSSH are referred to individually as a "Seller" and collectively as the "Sellers". Buyer and the Sellers are referred to individually as a "Party" and collectively as the "Parties". All capitalized terms used, but not defined, herein shall have the meaning ascribed to such term in the Agreement.

Section and sub-section numbers and letters used herein correspond to the section and sub-section numbers and letters in the Agreement, unless otherwise noted. The titles given to each part, paragraph, or section of this Disclosure Schedule are summaries of the material included in such part, paragraph or section of the Agreement. The titles are included for convenience only and are not intended to limit the scope of such part, paragraph or section of the Disclosure Schedule as set forth in the Agreement.

2

## Schedule 1.1

### Certain Individuals

**SSHS**

| | |
|---|---|
| John R. Spicer | President |
| Clark E. Walter | Senior Vice President General Counsel |
| Stanley Buturla | Interim Chief Financial Officer |
| Richard Barone, MD | Senior Vice President of Medical Affairs |
| Paul Rowland | Senior Vice President of Planning |
| Pamela Dupuis | Senior Vice President of Patient Care Services |
| Dennis Ashley | Senior Vice President Human Resources |
| Amy Cassidy | Senior Vice President for Advancement |
| Rosemary Martino | Senior Vice President Clinical Systems Development |
| John Mamangakis | Senior Vice President of Operations |
| Nick D'Addesio | Senior Vice President of Operations |

**SSMC**

| | |
|---|---|
| John R. Spicer | President |
| Clark E. Walter | Senior Vice President General Counsel |
| Stanley Buturla | Interim Chief Financial Officer |
| Richard Barone, MD | Senior Vice President of Medical Affairs |
| Paul Rowland | Senior Vice President of Planning |
| Pamela Dupuis | Senior Vice President of Patient Care Services |
| Dennis Ashley | Senior Vice President Human Resources |
| Amy Cassidy | Senior Vice President for Advancement |
| Rosemarie Martino | Senior Vice President Clinical Systems Development |
| John Mamangakis | Senior Vice President of Operations |

**MVH**

| | |
|---|---|
| John R. Spicer | President |
| Clark E. Walter | Senior Vice President General Counsel |
| Gary Ishkanian, MD | Medical Director |
| Stanley Buturla | Interim Chief Financial Officer |
| Paul Rowland | Senior Vice President of Planning |
| Pamela Dupuis | Senior Vice President of Patient Care Services |
| Dennis Ashley | Senior Vice President Human Resources |
| Amy Cassidy | Senior Vice President for Advancement |
| John Mamangakis | Senior Vice President of Operations |
| Nick D'Addesio | Senior Vice President of Operations |
| Stanley Buturla | Interim Chief Financial Officer |
| Rosemary Martino | Senior Vice President Clinical Systems Development |

3

## SECC

| | |
|---|---|
| John R. Spicer | President |
| Stanley Buturla | Acting Assistant Treasurer |

## Services Corporation

| | |
|---|---|
| John R. Spicer | President |

## MVHC

| | |
|---|---|
| John R. Spicer | Vice President |

## NRSSH

| | |
|---|---|
| John R. Spicer | President |

4

**Schedule 2.1(c)**
**Excluded Furniture, Equipment and Inventory**

2405424v.10

**Schedule 2.1(d)**
**Assigned Contracts**

2405424v.10

## Schedule 2.3(ii)
## Debt Obligations

| Lienholder | Debt Amount | Entity | Lien/Assets |
|---|---|---|---|
| Sun Life Assurance Co. Canada | $9.0 million (secured) | SSMC | Lien on SSMC's real property (*i.e.*, the hospital and ambulatory care facility). |
| Dormitory Authority State of New York | $5.1 million (secured) | SSMC | Subordinate lien on nursing home. |
| | $2.9 million*(secured) | SSMC | Second lien in MVH's real property and assignment of rents. Lien on proceeds of HEAL NY grants to SSMC. $ |
| Hudson Valley Bank | $700,000 (secured) | MVH (Revolver Credit Line) | First lien on all MVH's property (real and personal). |
| Midcap Financial, LLC/ Midcap Funding IV, LLC | $ 5.9 million (secured) | Schaffer Term Loan | First lien on Schaffer's real property. |
| Pension Benefit Guaranty Corporation | $5.9 million (secured) $4.1 million (secured) | SSMC MVH | Lien on certain parking lots on SSMC hospital campus. Notice of Tax Lien for plan termination amounts |
| 1199 SEIU | $908,000 (secured) $496,000 (secured) | SSMC MVH | Lien on SSMC real property. Lien on MVH real property. |
| New York State Dept of Labor | $117,670 (secured) $ 21,800 (secured) | MVH SSMC | Recorded Judgments against MVH and SSMC. |

---

* Garfunkel believes $11.5 million is outstanding unclear whether this is secured or unsecured or a combination of both.

2405424v.10

| Lienholder | Lien Amount | Entity | Lien Assets |
|---|---|---|---|
| Various Mechanics Lien Claimants | $687,000 (secured) | SSMC | Mechanics liens on SSMC property. |

2405424v.10

**Schedule 3.6**
**Allocation of Purchase Price**

2405424v.10

**Schedule 4.1**
**Organization**

| Entity | Organization Type |
|---|---|
| SSHS | Not-for-profit corporation |
| SSMC | Not-for-profit corporation |
| MVH | Not-for-profit corporation |
| SECC | Not-for-profit corporation |
| Services Corporation | Business corporation |
| MVHC | Not-for-profit corporation |
| NRSSH | Limited liability company |

2405424v.10

# State of New York
# Department of State } ss:

I hereby certify, that the Certificate of Incorporation of SOUND SHORE
HEALTH SYSTEM, INC. was filed on 03/25/1998, as a Not-for-Profit
Corporation and that a diligent examination has been made of the
Corporate index for documents filed with this Department for a
certificate, order, or record of a dissolution, and upon such
examination, no such certificate, order or record has been found, and
that so far as indicated by the records of this Department, such
corporation is an existing corporation. I further certify the following:

A Certificate of Amendment was filed on 01/21/2000.

A Certificate of Amendment was filed on 10/21/2011.


I further certify that no other documents have been filed by such
corporation.



***

*Witness my hand and the official seal
of the Department of State at the City
of Albany, this 22nd day of May
two thousand and thirteen.*

Daniel Shapiro
Special Deputy Secretary of State

*201305230340 * K4*

# State of New York
# Department of State } **ss:**

*I hereby certify, that the Certificate of Incorporation of SOUND SHORE MEDICAL CENTER OF WESTCHESTER was filed on 11/18/1892, under the name of NEW ROCHELLE HOSPITAL ASSOCIATION, as a Not-for-Profit Corporation and that a diligent examination has been made of the Corporate index for documents filed with this Department for a certificate, order, or record of a dissolution, and upon such examination, no such certificate, order or record has been found, and that so far as indicated by the records of this Department, such corporation is an existing corporation. I further certify the following:*

*A Certificate of Amendment was filed on 05/05/1943.*

*A Certificate of Amendment was filed on 05/06/1943.*

*A Certificate of Amendment was filed on 10/25/1946.*

*A Certificate of Amendment was filed on 04/05/1951.*

*A certificate changing name to THE NEW ROCHELLE HOSPITAL MEDICAL CENTER was filed on 04/08/1970.*

*A Certificate of Amendment was filed on 11/23/1970.*

*A Certificate of Amendment was filed on 08/15/1979.*

*A Certificate of Amendment was filed on 06/25/1985.*

*A certificate changing name to SOUND SHORE MEDICAL CENTER OF WESTCHESTER was filed on 02/05/1997.*

*A Certificate of Amendment was filed on 04/14/1998.*

*A Certificate of Amendment was filed on 11/24/1999.*

*I further certify that no other documents have been filed by such corporation.*



\*\*\*

*Witness my hand and the official seal of the Department of State at the City of Albany, this 22nd day of May two thousand and thirteen.*

Daniel Shapiro
Special Deputy Secretary of State

201305230344 * K4

# State of New York
# Department of State } ss:

*I hereby certify, that the Certificate of Incorporation of HOWE AVENUE NURSING HOME, INC. was filed on 10/30/1968, as a Not-for-Profit Corporation*
*and that a diligent examination has been made of the Corporate index for documents filed with this Department for a certificate, order, or record of a dissolution, and upon such examination, no such certificate, order or record has been found, and that so far as indicated by the records of this Department, such corporation is an existing corporation. I further certify the following:*

*A Certificate of Amendment was filed on 04/25/1969.*

*A Certificate of Amendment was filed on 11/16/1970.*

*I further certify that no other documents have been filed by such corporation.*



\*\*\*

*Witness my hand and the official seal of the Department of State at the City of Albany, this 22nd day of May two thousand and thirteen.*

Daniel Shapiro
Special Deputy Secretary of State

*201305230347 * K4*

# State of New York
# Department of State    } **ss:**

I hereby certify, that the Certificate of Incorporation of THE MOUNT VERNON HOSPITAL was filed on 12/13/1890, as a Not-for-Profit Corporation and that a diligent examination has been made of the Corporate index for documents filed with this Department for a certificate, order, or record of a dissolution, and upon such examination, no such certificate, order or record has been found, and that so far as indicated by the records of this Department, such corporation is an existing corporation. I further certify the following:

A Certificate of Amendment was filed on 03/11/1947.

A Certificate of Amendment was filed on 12/27/1950.

A Certificate of Amendment was filed on 08/05/1963.

A Certificate of Amendment was filed on 04/02/1998.

A Certificate of Amendment was filed on 11/30/1999.

I further certify that no other documents have been filed by such corporation.

\*\*\*

*Witness my hand and the official seal of the Department of State at the City of Albany, this 22nd day of May two thousand and thirteen.*

Daniel Shapiro
Special Deputy Secretary of State

201305230346 * K4

# State of New York
# Department of State  } ss:

I hereby certify, that NEW ROCHELLE SOUND SHORE HOUSING, LLC a NEW YORK Limited Liability Company filed Articles of Organization pursuant to the Limited Liability Company Law on 11/02/2005, and that the Limited Liability Company is existing so far as shown by the records of the Department. I further certify the following:

An Affidavit of Publication of NEW ROCHELLE SOUND SHORE HOUSING, LLC was filed on 01/23/2006.

An Affidavit of Publication of NEW ROCHELLE SOUND SHORE HOUSING, LLC was filed on 01/23/2006.

A Biennial Statement was filed 12/20/2007.

A Biennial Statement was filed 12/01/2011.


I further certify, that no other documents have been filed by such Limited Liability Company.

***

Witness my hand and the official seal of the Department of State at the City of Albany, this 22nd day of May two thousand and thirteen.

Daniel Shapiro
Special Deputy Secretary of State

201305230367 * K4

# State of New York
# Department of State } ss:

*I hereby certify, that the Certificate of Incorporation of THE M.V.H. CORPORATION was filed on 05/17/1985, as a Not-for-Profit Corporation and that a diligent examination has been made of the Corporate index for documents filed with this Department for a certificate, order, or record of a dissolution, and upon such examination, no such certificate, order or record has been found, and that so far as indicated by the records of this Department, such corporation is an existing corporation.*

*I further certify that no other documents have been filed by such corporation.*



\*\*\*

*Witness my hand and the official seal of the Department of State at the City of Albany, this 22nd day of May two thousand and thirteen.*

Daniel Shapiro
Special Deputy Secretary of State

201305230364 * K4

# State of New York
# Department of State } **ss:**

I hereby certify, that the Certificate of Incorporation of NRHMC SERVICES CORPORATION was filed on 04/12/1994, with perpetual duration, and that a diligent examination has been made of the Corporate index for documents filed with this Department for a certificate, order, or record of a dissolution, and upon such examination, no such certificate, order or record has been found, and that so far as indicated by the records of this Department, such corporation is an existing corporation. I further certify the following:

A Biennial Statement was filed 05/04/2004.

A Biennial Statement was filed 07/02/2008.

A Biennial Statement was filed 05/14/2010.

The Biennial Statement is past due.


I further certify that no other documents have been filed by such corporation.



\*\*\*

*Witness my hand and the official seal*
*of the Department of State at the City*
*of Albany, this 23rd day of May*
*two thousand and thirteen.*

Daniel Shapiro
Special Deputy Secretary of State

*201305240269 * K4*

**Schedule 4.3**
**Qualification**

Each Seller is qualified or licensed to do business in New York.

2405424v.10

## Schedule 4.5
## Brokers' Fees of the Sellers

None

2405424v.10

## Schedule 4.6
## Events Subsequent

(a)    NRSSH had a sale of apartments in April of 2013 that was not in the Ordinary Course of Business. The price of the sale was $15million and the apartments were sold to Soundview Management Associates, LLC.

(b)    SSMC had a modification of its contract with Stryker Orthopaedics in March of 2013. MVH had a termination of its contract with Crothall Services in October of 2012.

(c)    SSMC closed the Kirschenbaum Mental Health Center in August of 2012 and its Alcohol Detoxification service in October of 2012.

(d)    SSMC had a termination of its contract with Modern Medical, Fresenius and Pathology Services.  Both SSMC and MVH had a termination of tis contract with the fellowship and resident program at Westchester Medical Center.

(e)    None

(f)    None

(g)    SSHS is in the process of amending its Certificate of Incorporation and Bylaws to remove Pinnacle Healthcare, Inc. as its sole member

(h)    None

(i)    NRSSH had a sale of apartments in April of 2013 that was not in the Ordinary Course of Business. The price of the sale was $15million and the apartments were sold to Soundview Management Associates, LLC.

(j)    None

(k)    None

2405424v.10

## Schedule 4.7(a)
## IRS Determination Letters

See attached

2405424v.10

**Internal Revenue Service**

Date:  October 26, 2004

Sound Shore Medical Center of Westchester
16 Guion Pl.
New Rochelle, NY  10801

**Department of the Treasury**
**P. O. Box 2508**
**Cincinnati, OH  45201**

**Person to Contact:**
   Jamie Armes 31-08342
   Customer Service Representative
**Toll Free Telephone Number:**
   8:00 a.m. to 6:30 p.m. EST
   877-829-5500
**Fax Number:**
   513-263-3756
**Federal Identification Number:**
   13-1740117

Dear Sir or Madam:

This is in response to your request of October 26, 2004, regarding your organization's tax-exempt status.

In June 1940 we issued a determination letter that recognized your organization as exempt from federal income tax. Our records indicate that your organization is currently exempt under section 501(c)(3) of the Internal Revenue Code.

Our records indicate that your organization is also classified as a public charity under sections 509(a)(1) and 170(b)(1)(A)(iii) of the Internal Revenue Code.

Our records indicate that contributions to your organization are deductible under section 170 of the Code, and that you are qualified to receive tax deductible bequests, devises, transfers or gifts under section 2055, 2106 or 2522 of the Internal Revenue Code.

If you have any questions, please call us at the telephone number shown in the heading of this letter.

Sincerely,

*Janna K. Skufca*

Janna K. Skufca, Director, TE/GE
Customer Account Services

**Internal Revenue Service**

District
Director

**Department of the Treasury**

35 Tillary St., Brooklyn, NY 11201

Date:    MAY 0 2 1996

Mount Vernon Hospital
12 N. Seventh Ave.
Mount Vernon, NY  10550

Person to Contact:
Clifton G. Belnavis
Contact Telephone Number:
(718) 780-4501
EIN:  13-1740115

Dear Sir or Madam:

Reference is made to your request for verification of the tax
exempt status of Mount Vernon Hospital.

A determination or ruling letter issued to an organization
granting exemption under the Internal Revenue Code of 1954 or
under a prior or subsequent Revenue Act remains in effect until
exempt status has been terminated, revoked or modified.

Our records indicate that exemption was granted as shown below.

Sincerely yours,

Eileen Jannazzo
District Disclosure Officer

Name of Organization:  Mount Vernon Hospital

Date of Exemption Letter:  March 1937

Exemption granted pursuant to 1954 Code section 501(c)(3) or
its predecessor Code section.

Foundation Classification (if applicable):  Not a private
foundation as you are an organization described in sections
509(a)(1) and 170(b)(1)(A)(iii) of the Internal Revenue Code.

**IRS** Department of the Treasury
Internal Revenue Service

P.O. Box 2508
Cincinnati  OH  45201

In reply refer to:  0248574146
June 10, 2011  LTR 4168C  EO
23-7000781    000000 00
00015546
BODC: TE

HOWE AVENUE NURSING HOME INC
16 GUION PL
NEW ROCHELLE  NY  10801-5502



020191

Employer Identification Number:  23-7000781
Person to Contact:  MRS. CRUZ
Toll Free Telephone Number:  1-877-829-5500

Dear TAXPAYER:

This is in response to your June 01, 2011, request for information
regarding your tax-exempt status.

Our records indicate that you were recognized as exempt under
section 501(c)(3) of the Internal Revenue Code in a determination
letter issued in DECEMBER 1968.

Our records also indicate that you are not a private foundation within
the meaning of section 509(a) of the Code because you are described in
section 509(a)(2).

Donors may deduct contributions to you as provided in section 170 of
the Code. Bequests, legacies, devises, transfers, or gifts to you or
for your use are deductible for Federal estate and gift tax purposes
if they meet the applicable provisions of sections 2055, 2106, and
2522 of the Code.

Please refer to our website www.irs.gov/eo for information regarding
filing requirements. Specifically, section 6033(j) of the Code
provides that failure to file an annual information return for three
consecutive years results in revocation of tax-exempt status as of
the filing due date of the third return for organizations required to
file. We will publish a list of organizations whose tax-exempt
status was revoked under section 6033(j) of the Code on our website
beginning in early 2011.

```
                                            0248574146
                        June 10, 2011   LTR 4168C   EO
                        23-7000781      000000 00
                                            00015547
```

HOWE AVENUE NURSING HOME INC
16 GUION PL
NEW ROCHELLE   NY   10801-5502

If you have any questions, please call us at the telephone number
shown in the heading of this letter.

                        Sincerely yours,



                        S. A. Martin, Operations Manager
                        Accounts Management Operations

**Schedule 4.7(b)**
**Tax Returns**

The 2011 990 Tax Returns for SSMC, SECC and MVH have not been filed.

The 2012 990 Tax Returns for all Sellers have not been filed.

2405424v.10

**Schedule 4.7(c)**
**Tax Compliance Matters**

Certain penalties and interest related to payroll taxes

2405424v.10

**Schedule 4.7(d)**
**Tax Jurisdictions**

The tax jurisdictions for each Seller is Federal, New York State, Westchester County, City of New Rochelle and City of Mount Vernon.

2405424v.10

### Schedule 4.7(e)
### Lien or Claims for Taxes

See attached

2405424v.10

**IRS** Department of the Treasury
Internal Revenue Service

CCP-LU S  LAWRENCE
1200 WATERS PLACE
STE 108
BRONX, NY 10461

**CERTIFIED MAIL**

7105 5678 7185 1309 7662

Letter Date:   04/16/2013
Taxpayer Identification Number:
13-1740115
Person to Contact:
S  LAWRENCE
Contact Telephone Number:
(718) 536-3542
Employee Identification Number:
10-00261



MOUNT VERNON HOSPITAL
12 N 7TH AVE
MOUNT VERNON, NY 10550-2026

000733

## Notice of Federal Tax Lien Filing and Your Right to a Hearing Under IRC 6320

Dear MOUNT VERNON HOSPITAL

We filed a Notice of Federal Tax Lien on  04/16/2013 .

| Type of Tax | Tax Period | Assessment Date | Amount on Lien |
|---|---|---|---|
| 941 | 09/30/2012 | 02/11/2013 | 198876.69 |
| 941 | 03/31/2012 | 08/06/2012 | 201875.17 |
| 941 | 06/30/2012 | 11/26/2012 | 336054.04 |

NOTE: Please contact the person whose name and telephone number appears on this notice to obtain the current amount you owe.  Additional interest and penalties may be increasing the amount on the lien shown above.

A lien attaches to all property you currently own and to all property you may acquire in the future.  It also may damage your credit rating and hinder your ability to obtain additional credit.

You have the right to a hearing with us to appeal this collection action and to discuss your payment method options.  To explain the different collection appeal procedures available to you, we have enclosed Publication 1660, Collection Appeal Rights.

You must request your hearing by  05/23/2013 . Please complete the enclosed Form 12153, *Request for a Collection Due Process or Equivalent Hearing,* and mail it to:

Internal Revenue Service
1200 WATERS PLACE
STE 100
BRONX, NY 10461

Letter 3172 (DO) rev. (3-2009)
Catalog No. 287671

We will issue a Form 668(Z), Certificate of Release of Notice of Federal Tax Lien, within 30 days:

- After you pay the full amount of your debt;
- We accept a bond guaranteeing payment of the amount owed; or
- A decision is made to adjust your account (i.e., during an Appeals hearing).

We have enclosed Publication 1450, Instructions on How to Request a Certificate of Release of Federal Tax Lien.

If you have any questions, please contact the person whose name and telephone number appear at the top of this letter.

Sincerely,

Operations Manager,
Centralized Case Processing-Lien Unit

Enclosures:
Publication 594, *The Collection Process*
Publication 1450
Publication 1660
Form 668 (Y) (C), *Notice of Federal Tax Lien*
Form 12153

Letter 3172 (DO) rev. (03-2012)
Catalog No. 267671

| Form 668 (Y)(c) | 1872 | Department of the Treasury - Internal Revenue Service |
|---|---|---|
| (Rev. February 2004) | | **Notice of Federal Tax Lien** |

Area:
SMALL BUSINESS/SELF EMPLOYED AREA #1
(800) 913-6050

Serial Number
931912813

**For Optional Use by Recording Office**

As provided by section 6321, 6322, and 6323 of the Internal Revenue Code, we are giving a notice that taxes (including interest and penalties) have been assessed against the following-named taxpayer. We have made a demand for payment of this liability, but it remains unpaid. Therefore, there is a lien in favor of the United States on all property and rights to property belonging to this taxpayer for the amount of these taxes, and additional penalties, interest, and costs that may accrue.

- This Notice of Federal Tax Lien has been filed as a matter of public record.
- IRS will continue to charge penalty and interest until you satisfy the amount you owe.
- Contact the Area Office Collection Function for information on the amount you must pay before we can release this lien.
- See the back of this page for an explanation of your Administrative Appeal rights.

Name of Taxpayer
MOUNT VERNON HOSPITAL, a Corporation

000733

Residence
12 N 7TH AVE
MOUNT VERNON, NY 10550-2026

**IMPORTANT RELEASE INFORMATION:** For each assessment listed below, unless notice of the lien is refiled by the date given in column (e), this notice shall, on the day following such date, operate as a certificate of release as defined in IRC 6325(a).

| Kind of Tax (a) | Tax Period Ending (b) | Identifying Number (c) | Date of Assessment (d) | Last Day for Refiling (e) | Unpaid Balance of Assessment (f) |
|---|---|---|---|---|---|
| 941 | 03/31/2012 | 13-1740115 | 08/06/2012 | 09/05/2022 | 201875.17 |
| 941 | 06/30/2012 | 13-1740115 | 11/26/2012 | 12/26/2022 | 336054.04 |
| 941 | 09/30/2012 | 13-1740115 | 02/11/2013 | 03/13/2023 | 198876.69 |

| Place of Filing | | |
|---|---|---|
| DEPARTMENT OF STATE - UCC SECRETARY OF STATE ALBANY, NY 12231 | Total | 736805.90 |

This notice was prepared and signed at ___MANHATTAN, NY___ , on this,

the __05th__ day of __April__ , __2013__ .

Signature

for S LAWRENCE

Title
REVENUE OFFICER
21-09-1020

(NOTE: Certificate of officer authorized by law to take acknowledgment is not essential to the validity of Notice of Federal Tax Lien
Rev. Rul. 71-466, 1971 - 2 C.B. 409)

**Part 3 - Taxpayer's Copy**

CAT. NO 60025X
Form **668 (Y)(c)** (Rev. 02-04)

## Lien

This Notice of Federal Tax Lien gives public notice that the government has a lien on all your property (such as your house or car), all your rights to property (such as money owed to you) and to property you acquire after this lien is filed.

### Your Administrative Appeal Rights

If you believe the IRS filed this Notice of Federal Tax Lien in error, you may appeal if any of the following conditions apply:

- You had paid all tax, penalty and interest before the lien was filed;

- IRS assessed tax after the date you filed a petition for bankruptcy;

- IRS mailed your notice of deficiency to the wrong address;

  You have already filed a timely petition with the Tax Court;

  The statute of limitations for collection ended before IRS filed the notice of lien.

### Your appeal request must be in writing and contain the following:

- Your name, current address and SSN/EIN;

- Copy of this notice of lien, if available;

- The specific reason(s) why you think the IRS is in error;

- Proof that you paid the amount due (such as cancelled check);

- Proof that you filed a bankruptcy petition before this lien was filed.

Send your written request to the IRS, Attention: Technical Services Group Manager, in the office where this notice of lien was filed.

### When This Lien Can Be Released

The IRS will issue a Certificate of Release of Federal Tax Lien within 30 days after:

- You pay the tax due, including penalties, interest, and any other additions under law, or IRS adjusts the amount due, or;

- The end of the time period during which we can collect the tax (usually 10 years).

Publication 1450, Request for Release of Federal Tax Lien, available at IRS offices, describes this process.

### When a Lien against Property can be Removed

The IRS may remove the lien from a specific piece of property if any of the following conditions apply:

- You have other property subject to this lien that is worth at least two times the total of the tax you owe, including penalties and interest, plus the amount of any other debts you owe on the property (such as a mortgage);

- You give up ownership in the property and IRS receives the value of the government's interest in the property;

- IRS decides the government's interest in the property has no value when you give up ownership;

- The property in question is being sold; there is a dispute about who is entitled to the sale proceeds; and the proceeds are placed in escrow while the dispute is being resolved.

Publication 783, Instructions on How to Apply for a Certificate of Discharge of Property from a Federal Tax Lien, available at IRS offices, describes this process.

## Gravamen

Este Aviso de Gravamen del Impuesto Federal da aviso público que el gobierno tiene un gravamen en todas sus propiedades (tal como su casa o carro), todos sus derechos a propiedad (tales como el dinero que le adeudan a usted) y la propiedad que adquiera después que se presentó éste gravamen.

### Sus Derechos de Apelación Administrativos

Si usted cree que el IRS presentó éste Aviso de Gravamen del Impuesto Federal por error, usted puede apelar si cualquiera de las siguientes condiciones le aplican:

- Usted pagó todo el impuesto, multa, interés antes de que el gravamen fuera presentado;

- El IRS tasó el impuesto después de la fecha en que usted presentó una petición de quiebra;

- El IRS le envió por correo el aviso de deficiencia a una dirección incorrecta;

- Usted presentó a tiempo una petición ante la Corte de Impuesto;

- El IRS no presentó el aviso de gravamen dentro del término prescriptivo.

### Su petición de apelación tiene que estar por escrito y debe incluir lo siguiente:

- Su nombre, dirección actual y SSN/EIN;

- Una copia de este aviso de gravamen, si está disponible;

- La razón (o razones) específica(s) por qué piensa que el IRS está erróneo;

- Prueba que pagó la cantidad adeudada (tal como un cheque cancelado);

- Prueba que presentó una petición de quiebra antes de que se presentara el gravamen.

Envíe su petición por escrito al IRS, Atención: "Technical Services Group Manager" (Grupo de Gerente-Servicios Técnicos) en la oficina dónde este aviso de gravamen fue presentado.

### Cuándo Este Gravamen Se Puede Cancelar

El IRS emitirá un Certificado de Cancelación de Gravamen del Impuesto Federal dentro de 30 días después que:

- Usted paga el impuesto adeudado, incluyendo multas, intereses, y otras sumas adicionales según la ley, o el IRS ajusta la cantidad adeudada, o;

- Aceptemos una fianza garantizando el pago de su deuda;

- La expiración del término en que podemos cobrar el impuesto (usualmente 10 años).

La Publicación 1450, en inglés, "Petición Para Cancelar el Gravamen del Impuesto Federal", describe este proceso y está disponible en las oficinas del IRS.

### Cuándo un Gravamen en Contra de la Propiedad Puede Eliminarse

El IRS puede eliminar el gravamen de una propiedad específica si cualquiera de las siguientes condiciones aplica:

- Usted tiene otra propiedad sujeta a este gravamen cuyo valor es por lo menos dos veces el total del impuesto que usted adeuda, incluyendo intereses y multas, más la cantidad de cualquiera de las otras deudas que adeuda sobre la propiedad (tal como una hipoteca);

- Usted cede su interés en la propiedad y el IRS recibe el valor del interés del gobierno en la propiedad;

- El IRS decide que el interés del gobierno en la propiedad no tiene valor alguno cuando usted cedió su interés en la propiedad;

- La propiedad gravada será vendida; existe una controversia sobre quién tiene derecho al producto de la venta; y se depositan los fondos recibidos en la venta en una cuenta especial en lo que se resuelve la controversia.

La Publicación 783 en inglés, "Instrucciones de Cómo Solicitar un Certificado de Relevo de la Propiedad de un Gravamen del Impuesto Federal", describe éste proceso y está disponible en las oficinas del IRS.

 **IRS** Department of the Treasury
Internal Revenue Service

CCP-LU K. HERRING
1200 WATERS PLACE
STE 108
BRONX, NY 10461

7105 5678 7185 1277 9262

000418.310135.0005.001 3 MB 0.655 2052



SOUND SHORE MEDICAL CENTER OF
WESTCHESTER
16 GUION PL.
NEW ROCHELLE, NY 10801-5502

000418

**IRS** Department of the Treasury
Internal Revenue Service

CCP-LU K. HERRING
1200 WATERS PLACE
STE 108
BRONX, NY 10461

**CERTIFIED MAIL**

7105 5678 7185 1277 9262

Letter Date:    03/28/2013
Taxpayer Identification Number:
13-1740117
Person to Contact:
K. HERRING
Contact Telephone Number:
(718) 536-3563
Employee Identification Number:
1000253786

SOUND SHORE MEDICAL CENTER OF
WESTCHESTER
16 GUION PL
NEW ROCHELLE, NY 10801-5502

000418

### Notice of Federal Tax Lien Filing and Your Right to a Hearing Under IRC 6320

Dear SOUND SHORE MEDICAL CENTER OF

We filed a Notice of Federal Tax Lien on   03/28/2013 .

| Type of Tax | Tax Period | Assessment Date | Amount on Lien |
|---|---|---|---|
| 941 | 03/31/2012 | 08/20/2012 | 459636.80 |
| 941 | 09/30/2012 | 02/18/2013 | 319193.12 |
| 941 | 06/30/2012 | 11/26/2012 | 682570.36 |

NOTE:  Please contact the person whose name and telephone number appears on this notice to obtain the current amount you owe.  Additional interest and penalties may be increasing the amount on the lien shown above.

A lien attaches to all property you currently own and to all property you may acquire in the future.  It also may damage your credit rating and hinder your ability to obtain additional credit.

You have the right to a hearing with us to appeal this collection action and to discuss your payment method options.  To explain the different collection appeal procedures available to you, we have enclosed Publication 1660, Collection Appeal Rights.

You must request your hearing by   05/06/2013 .  Please complete the enclosed Form 12153, *Request for a Collection Due Process or Equivalent Hearing,*and mail it to:

Internal Revenue Service
1200 WATERS PLACE
STE 108
BRONX, NY 10461

Letter 3172 (DO) rev. (3-2009)
Catalog No. 26767I

We will issue a Form 668(Z), Certificate of Release of Notice of Federal Tax Lien, within 30 days:
- After you pay the full amount of your debt;
- We accept a bond guaranteeing payment of the amount owed; or
- A decision is made to adjust your account (i.e., during an Appeals hearing).

We have enclosed Publication 1450, Instructions on How to Request a Certificate of Release of Federal Tax Lien.

If you have any questions, please contact the person whose name and telephone number appear at the top of this letter.

Sincerely,

Operations Manager,
Centralized Case Processing-Lien Unit

Enclosures:
Publication 594, *The Collection Process*
Publication 1450
Publication 1660
Form 668 (Y) (C), *Notice of Federal Tax Lien*
Form 12153

| Form 668 (Y)(c) | 1872 | Department of the Treasury - Internal Revenue Service | |
|---|---|---|---|
| (Rev. February 2004) | | **Notice of Federal Tax Lien** | |

| Area: SMALL BUSINESS/SELF EMPLOYED AREA #1 (800) 913-6050 | Serial Number 928118713 | For Optional Use by Recording Office |
|---|---|---|

As provided by section 6321, 6322, and 6323 of the Internal Revenue Code, we are giving a notice that taxes (including interest and penalties) have been assessed against the following-named taxpayer. We have made a demand for payment of this liability, but it remains unpaid. Therefore, there is a lien in favor of the United States on all property and rights to property belonging to this taxpayer for the amount of these taxes, and additional penalties, interest, and costs that may accrue.

- This Notice of Federal Tax Lien has been filed as a matter of public record.
- IRS will continue to charge penalty and interest until you satisfy the amount you owe.
- Contact the Area Office Collection Function for information on the amount you must pay before we can release this lien.
- See the back of this page for an explanation of your Administrative Appeal rights.

Name of Taxpayer
SOUND SHORE MEDICAL CENTER OF
WESTCHESTER
a Corporation

000418

Residence
16 GUION PL
NEW ROCHELLE, NY 10801-5502

**IMPORTANT RELEASE INFORMATION:** For each assessment listed below, unless notice of the lien is refiled by the date given in column (e), this notice shall, on the day following such date, operate as a certificate of release as defined in IRC 6325(a).

| Kind of Tax (a) | Tax Period Ending (b) | Identifying Number (c) | Date of Assessment (d) | Last Day for Refiling (e) | Unpaid Balance of Assessment (f) |
|---|---|---|---|---|---|
| 941 | 03/31/2012 | 13-1740117 | 08/20/2012 | 09/19/2022 | 459636.80 |
| 941 | 06/30/2012 | 13-1740117 | 11/26/2012 | 12/26/2022 | 682570.36 |
| 941 | 09/30/2012 | 13-1740117 | 02/18/2013 | 03/20/2023 | 319193.12 |

| Place of Filing | | |
|---|---|---|
| DEPARTMENT OF STATE - UCC SECRETARY OF STATE ALBANY, NY 12231 | Total | 1461400.28 |

This notice was prepared and signed at    MANHATTAN, NY    , on this,

the 18th day of March , 2013 .

| Signature for K. HERRING | Title REVENUE OFFICER (718) 536-3563 | 21-09-1013 |
|---|---|---|

(NOTE: Certificate of officer authorized by law to take acknowledgment is not essential to the validity of Notice of Federal Tax Lien Rev. Rul. 71-466, 1971 - 2 C.B. 409)

Part 3 - Taxpayer's Copy

CAT. NO 60025X
Form 668 (Y)(c) (Rev. 02-04)

## Lien

This Notice of Federal Tax Lien gives public notice that the government has a lien on all your property (such as your house or car), all your rights to property (such as money owed to you) and to property you acquire after this lien is filed.

### Your Administrative Appeal Rights

If you believe the IRS filed this Notice of Federal Tax Lien in error, you may appeal if any of the following conditions apply:

- You had paid all tax, penalty and interest before the lien was filed;

- IRS assessed tax after the date you filed a petition for bankruptcy;

- IRS mailed your notice of deficiency to the wrong address;

  You have already filed a timely petition with the Tax Court;

  The statute of limitations for collection ended before IRS filed the notice of lien.

### Your appeal request must be in writing and contain the following:

- Your name, current address and SSN/EIN;

- Copy of this notice of lien, if available;

- The specific reason(s) why you think the IRS is in error;

- Proof that you paid the amount due (such as cancelled check);

- Proof that you filed a bankruptcy petition before this lien was filed.

Send your written request to the IRS, Attention: Technical Services Group Manager, in the office where this notice of lien was filed.

### When This Lien Can Be Released

The IRS will issue a Certificate of Release of Federal Tax Lien within 30 days after:

- You pay the tax due, including penalties, interest, and any other additions under law, or IRS adjusts the amount due, or;

- The end of the time period during which we can collect the tax (usually 10 years).

Publication 1450, Request for Release of Federal Tax Lien, available at IRS offices, describes this process.

### When a Lien against Property can be Removed

The IRS may remove the lien from a specific piece of property if any of the following conditions apply:

- You have other property subject to this lien that is worth at least two times the total of the tax you owe, including penalties and interest, plus the amount of any other debts you owe on the property (such as a mortgage);

- You give up ownership in the property and IRS receives the value of the government's interest in the property;

- IRS decides the government's interest in the property has no value when you give up ownership;

- The property in question is being sold; there is a dispute about who is entitled to the sale proceeds; and the proceeds are placed in escrow while the dispute is being resolved.

Publication 783, Instructions on How to Apply for a Certificate of Discharge of Property from a Federal Tax Lien, available at IRS offices, describes this process.

## Gravamen

Este Aviso de Gravamen del Impuesto Federal da aviso público que el gobierno tiene un gravamen en todas sus propiedades (tal como su casa o carro), todos sus derechos a propiedad (tales como el dinero que le adeudan a usted) y la propiedad que adquiere después que se presentó éste gravamen.

### Sus Derechos de Apelación Administrativos

Si usted cree que el IRS presentó éste Aviso de Gravamen del Impuesto Federal por error, usted puede apelar si cualquiera de las siguientes condiciones le aplican:

- Usted pagó todo el impuesto, multa, interés antes de que el gravamen fuera presentado;

- El IRS tasó el impuesto después del la fecha en que usted presentó una petición de quiebra;

- El IRS le envió por correo el aviso de deficiencia a una dirección incorrecta;

- Usted presentó a tiempo una petición ante la Corte de Impuesto;

- El IRS no presentó el aviso de gravamen dentro del término prescriptivo.

### Su petición de apelación tiene que estar por escrito y debe incluir lo siguiente:

- Su nombre, dirección actual y SSN/EIN;

- Una copia de este aviso de gravamen, si está disponible;

- La razón (o razones) específica(s) por qué piensa que el IRS está erróneo;

- Prueba que pagó la cantidad adeudada (tal como un cheque cancelado);

- Prueba que presentó una petición de quiebra antes de que se presentara el gravamen.

Envíe su petición por escrito al IRS, Atención: "Technical Services Group Manager" (Grupo de Gerente-Servicios Técnicos) en la oficina dónde este aviso de gravamen fue presentado.

### Cuándo Este Gravamen Se Puede Cancelar

El IRS emitirá un Certificado de Cancelación de Gravamen del Impuesto Federal dentro de 30 días después que:

- Usted paga el impuesto adeudado, incluyendo multas, intereses, y otras sumas adicionales según la ley, o él IRS ajusta la cantidad adeudada, o;

- Aceptemos una fianza garantizando el pago de su deuda;

- La expiración del término en que podemos cobrar el impuesto (usualmente 10 años).

La Publicación 1450, en inglés, "Petición Para Cancelar el Gravamen del Impuesto Federal", describe este proceso y está disponible en las oficinas del IRS.

### Cuándo un Gravamen en Contra de la Propiedad Puede Eliminarse

El IRS puede eliminar el gravamen de una propiedad específica si cualquiera de las siguientes condiciones aplica:

- Usted tiene otra propiedad sujeta a este gravamen cuyo valor es por lo menos dos veces el total del impuesto que usted adeuda, incluyendo intereses y multas, más la cantidad de cualquiera de las otras deudas que adeuda sobre la propiedad (tal como una hipoteca);

- Usted cede su interés er la propiedad y el IRS recibe el valor del interés del gobierno en la propiedad;

- El IRS decide que el interés del gobierno en la propiedad no tiene valor alguno cuando usted cedió su interés en la propiedad;

- La propiedad gravada será vendida; existe una controversia sobre quién tiene derecho al producto de la venta; y se depositan los fondos recibidos en la venta en una cuenta especial en lo que se resuelve la controversia.

La Publicación 783 en inglés, "Instrucciones de Cómo Solicitar un Certificado de Relevo de la Propiedad de un Gravamen del Impuesto Federal", describe éste proceso y está disponible en las oficinas del IRS.



Department of the Treasury
Internal Revenue Service

Notice 1155 (CG/EN/SP)

# Disaster Relief from the IRS

If you have been impacted by the recent disaster in your area and are unable to meet your tax obligations, the IRS may be able to assist with payment and filing extensions, and if qualified, with an expedited tax refund for casualty losses. Please call the IRS Disaster Hotline at 1-866-562-5227 to find out what type of administrative tax relief is available.

For assistance in calculating any disaster loss, please call 1-800-829-3676 and order Publication 2194, Disaster Resource Guide for Individuals and Businesses. If you have access to the Internet you may log on to www.irs.gov and use the keyword "disaster" to view additional information.

Aviso 1155

# Alivio de Desastre por parte del *IRS*

Si usted ha sido impactado por el reciente desastre en su área y no ha podido cumplir con sus obligaciones tributarias, el *IRS* podría ayudarle a extender el término para el pago y la presentación, y si califica, con un reembolso rápido del impuesto por las pérdidas fortuitas. Por favor llame a la Línea de Emergencia del *IRS* al 1-866-562-5227, para averiguar qué tipo de alivio administrativo tributario está disponible.

Para ayudarle a calcular cualquier pérdida fortuita, por favor llame al 1-800-829-3676, y ordene la Publicación 2194, Disaster Resource Guide for Individuals and Businesses (Guía de recursos en casos de desastres para personas y negocios), en inglés. Si usted tiene acceso al Internet conéctese con la página del *IRS* en *www.irs.gov*, y use la palabra clave "desastre" *(disaster)*, para ver la información adicional.

**Schedule 4.7(h)**
**Extension or Waiver of Tax**

None

2405424v.10

**Schedule 4.7(i)**
**Tax Proceedings**

None

2405424v.10

**Schedule 4.8(a-1)**
**Owned Real Property**

Fee Simple Title

| Owner | Address | Block/Lot | Description |
|-------|---------|-----------|-------------|
| SECC | 75 Glover Johnson Place, New Rochelle | 1235/40 | Nursing Home |
| SSMC | 16 Guion Place, New Rochelle | 1235/23 | Hospital |
| SSMC | Glover Johnson & Warren Street, New Rochelle | 1232/1&2 | Department Head – Visitor Parking Lots |
| SSMC | Glover Johnson, New Rochelle | 1236/15 | Parking Lot 2 – Volunteer Lot |
| SSMC | 87 Lockwood Avenue, New Rochelle | 1237/8 | Sound Shore Medical Center – Parking Lot |
| SSMC | 23 Washington Avenue, New Rochelle | 1232/25 | Hospital |
| SSMC | Washington Avenue, New Rochelle | 1232/50 | Doctor Lot 1 |
| SSMC | Guion Place & Van Guilder, New Rochelle | 1208/12 | Emergency Room Parking Lot |
| SSMC | Guion Place & Lockwood Avenue, New Rochelle | 1209/7 | Physician ED Parking Lot |
| SSMC | 111 Warren Street, New Rochelle | 1232/3 | Vacant House |
| SSMC | Glover Johnson Place, New Rochelle | 1235/50 | Loading Dock |
| SSMC | Washington & Warren, New Rochelle | 1247/18 | Vacant Land |
| MVH | 12 North Seventh Avenue, Mount Vernon | 1084/10-21 | Mount Vernon Hospital |
| MVH | 28 Seventh Avenue, Mount Vernon | 1084/7 | Lot |
| MVH | 26 Seventh Avenue, Mount Vernon | 1084/8 | Doctor's Parking Lot |
| MVH | 12-24 Seventh Avenue, Mount Vernon | 1084/9 | Hospital & School of Nursing |
| MVH | 12 Eighth Avenue, Mount Vernon | 1085/0018.2 | Parking Lot |
| MVH | 1 Sixth Avenue, Mount Vernon | 1111/0014 | Parking Lot |
| MVH | 15 Seventh Avenue, Mount Vernon | 1111/0019 | Parking Lot |
| MVH | 19 Seventh Avenue, Mount Vernon | 1111/0020 | Parking Lot |
| MVH | 38 First Street, Mount Vernon | 3086/0001&0001.1 | Methadone Clinic |
| NRSSH | 9-29 Glover Johnson Place, New Rochelle | 1235/2 | Goldstein Pavilion |

## Schedule 4.8(a-2)
## Leased Real Property

| Address | Lease Documents and Dates | Parties |
|---|---|---|
| 110 Lockwood Avenue, New Rochelle, New York 10801 | Lease dated 12/19/1995; Lease Modification and Extension Agreement dated 12/19/2005 | **NRHMC Services Corp.** (assignee of Obstetric and Gynecological Associates of Westchester), as Tenant, and Lockwood Realty, L.L.C., as Landlord |
| 140 Lockwood Avenue, New Rochelle, New York 10801 | Lease dated 8/1/2001; Lease Modification and Extension Agreement dated 6/17/2011 | **NRHMC Services Corp.,** as Tenant, and Lockwood Realty, L.L.C., as Landlord |
| 150 Lockwood Avenue, New Rochelle, New York 10801 | Lease dated 1/1/1999; Unspecified extension agreements dated 12/7/2004, 12/15/2007, 7/28/2010, and 1/4/2012 | **NRHMC Services Corp.** (assignee of Private Medical Group and James Robert Mussman, M.D.), as Tenant, and Lockwood Realty, L.L.C., as Landlord |
| 1600 E. 233rd Street, Bronx, New York | Lease dated 8/31/1996; Extension and Modification of Lease dated 7/2004; Extension and Modification of Lease dated 2/14/2012 | **NRHMC Services Corp.,** as Tenant, and 233rd Street Realty Corp., as Landlord |
| 830 Pelhamdale Avenue, New Rochelle, New York | Agreement of Lease dated 6/1/2011 | **NRHMC Services Corp.,** as Tenant, and GISH Realty Corp., as Landlord |
| 77 Quaker Ridge Road, #200-A, New Rochelle, New York | Lease Agreement dated 6/4/1996; First Amendment of Lease dated 9/6/2011; Second Amendment of Lease dated 7/24/2012 | CW North Ridge Plaza LLC (successor to KRT Property Holdings, Inc.), as Landlord, and **NRHMC Services Corp.,** as Tenant |
| 77 Quaker Ridge Road, #205 & 207, New Rochelle, New York | Lease Agreement dated 8/27/1996; First Amendment of Lease dated 2/27/2012; Second Amendment of Lease dated 8/20/2012 | CW North Ridge Plaza LLC (successor to KRT Property Holdings, Inc.), as Landlord, and **NRHMC Services Corp.,** as Tenant |
| 2365 Boston Post Road, Larchmont, New York | Sublease Agreement dated 6/29/2007 | Allied Health Care Physicians, PLLC, as Sublessor, and **NRHMC Services Corp.,** as Sublessee |
| 4773 Boston Post Road, Pelham Manor, New York | Lease Agreement dated 3/9/2012; Letter dated 8/8/2012; Commencement Date | Urstadt Biddle Properties Inc., as Landlord, and |

2405424v.10

| Address | Lease Documents and Dates | Parties |
|---------|---------------------------|---------|
| (Lease misidentifies address as 4783 Boston Post Road) | Certificate dated 9/13/2012 | **NHRMC Services Corp.,** as Tenant. Note: Also includes Sound Shore Medical as Guarantor. |
| Goldstein Pavilion, 9-29 Glover Johnson Place, New Rochelle, New York | Lease dated 3/2000 | Guion Place Housing Company, Inc., as Landlord, and **Sound Shore Medical Center of Westchester**, as Tenant |
| 50 Guion Place, New Rochelle, New York | Agreement of Lease dated 12/24/12; Amendment to Lease dated 4/15/13 | Soundview Management Associates, L.L.C., as Landlord, and **Sound Shore Medical Center of Westchester**, as Tenant |
| 110 Lockwood Avenue, New Rochelle, New York  10801 | Lease dated 12/1/2006 | Lockwood Realty LLC, as Landlord, and **New Rochelle Medical Services, PC**, as Tenant |
| 2365 Boston Post Road, 1st Floor, Larchmont, New York | License Agreement dated 12/1/2006 | Pulmonary and Sleep Specialists of Westchester, LLC, as Licensor, and **Sound Shore Medical Center of Westchester**, as Licensee |
| 16 Guion Place, New Rochelle, New York | Lease Agreement dated 12/23/1999; First Amendment to Lease dated 3/1/2010 | **Sound Shore Medical Center of Westchester**, as Landlord, and New York Dialysis Services, Inc., d/b/a Sound Shore Dialysis Center, as Tenant |
| 12 North Seventh Avenue, Mount Vernon, New York 10550 | Lease dated 8/12/2004; First Amendment to Lease Agreement dated 6/8/2005; Second Amendment to Lease Agreement dated 11/27/2007 | **The Mount Vernon Hospital**, as Landlord, and Mount Vernon Dialysis, LLC, as Tenant |
| 50 Guion Place, New Rochelle, New York | Sublease dated 8/14/1997 | **Sound Shore Medical Center of Westchester**, as Sublessor, and Dr. Bernard Bernhardt, as Sublessee |
| 16 Guion Place, New Rochelle, New York | Sublease Agreement dated 4/1/2000 | **Sound Shore Medical Center of Westchester**, as Overtenant, and Howe Avenue Nursing Home, |

2405424v.10

| Address | Lease Documents and Dates | Parties |
|---------|---------------------------|---------|
| | | Inc., as Undertenant |
| 77 Quaker Ridge Road, #207, New Rochelle, New York | License Agreement dated 2/28/2009; Amendment and Extension of License Agreement dated 2/27/2012; Second Amendment and Extension of License Agreement dated 8/20/2012 | **NRHMC Services Corp.,** as Licensor, and Pediatric Group of New Rochelle, PC, as Licensee |
| 12 North Seventh Avenue, Mount Vernon, New York 10550 | License Agreement dated 7/1/2007; Letters of extension dated 7/16/2010, 12/28/2012 | **The Mount Vernon Hospital,** as Licensor, and Mahdi Abdullah, MD, as Licensee |
| 12 North Seventh Avenue, Mount Vernon, New York 10550 | Space agreement dated 12/1/2009; Letter agreement dated 9/1/2011; Letter agreement dated 12/20/2012 | **The Mount Vernon Hospital** and Dariush Alaie, MD |
| 12 North Seventh Avenue, Mount Vernon, New York 10550 | License Agreement dated 7/1/2009; Letters of extension dated 7/16/2010, 12/20/2012 | **The Mount Vernon Hospital,** as Licensor, and Paula Greiger, MD, as Licensee |
| 12 North Seventh Avenue, Mount Vernon, New York 10550 | Lease dated 4/26/2005; Letter agreement dated 7/22/2008; Letter agreement dated 7/16/2010; Letter of extension dated 12/28/2012 | **The Mount Vernon Hospital** and Asok Lahiri, MD |
| 12 North Seventh Avenue, Mount Vernon, New York 10550 | License Agreement dated 1/1/2012; Letter of extension dated 1/3/2013 | **The Mount Vernon Hospital,** as Licensor, and Payam Rafat, DPM, as Licensee |
| 12 North Seventh Avenue, Mount Vernon, New York 10550 | Lease dated 6/1/2007; Lease dated 8/11/2009; Letter of extension dated 9/24/2012 | **The Mount Vernon Hospital** and Niel J. Squillante, MD |
| 12 North Seventh Avenue, Mount Vernon, New York 10550 | Lease dated 6/1/2007; Letter of extension dated 7/1/2008; 7/16/2010; 1/2/2013 | **The Mount Vernon Hospital** and Claire Iamele, MD |
| 12 North Seventh Avenue, Mount Vernon, New York 10550 | Rental Lease Agreement dated 1/1/2006; Letters of extension dated 7/24/2008, 7/21/2010, 1/3/2013 | **The Mount Vernon Hospital** and Claire Iamele, MD |
| 140 Lockwood Avenue, Suites 205-207, New Rochelle, New York | Lease dated 9/1/2001; Lease Modification and Extension Agreement dated 7/6/2011 | Lockwood Realty, As Landlord and **Sound Shore Medical Center of Westchester**, as Tenant |
| Guion Place & Lockwood Avenue, New Rochelle, New York | Permit Number 81971 | NYS Department of Transportation, as Landlord and **Sound Shore** |

24

| Address | Lease Documents and Dates | Parties |
|---|---|---|
| | | **Medical Center of Westchester**, as Tenant |
| 175 Memorial Highway, New Rochelle, New York, Suite 2-2 | Lease dated 7/5/2011 | **Sound Shore Medical Center of Westchester**, as Tenant and 175 Medical Vision Properties, LLC, as Landlord |
| 3401-3405 White Plains Road, Bronx, New York | Lease dated 6/1/2003; Rider to Lease dated 5/30/2007 | Magenta Realty, LLC, as Landlord, and **Sound Shore Medical Center of Westchester**, as Tenant |
| 421 Huguenot Street, New Rochelle, New York | Lease dated 8/1/2011 | Professional Office Building Corporation , as Landlord and **Sound Shore Medical Center of Westchester**, as Tenant |
| Roosevelt Square Garage, Mount Vernon, New York | Leased dated 8/9/1994 | **The M.V.H. Corporation** as Landlord, and **The Mount Vernon Hospital** as Tenant |
| 50 Guion Place, New Rochelle, New York | License Agreement dated 3/15/13 | **Sound Shore Medical Center of Westchester**, as Licensor and Subhash Gulati, M.D., as Licensee |
| Goldstein Pavilion, 9-29 Glover Johnson Place, New Rochelle, New York | Lease Agreement dated 6/1/12 | **Sound Shore Medical Center of Westchester**, as Lessor and NEEKLANTH LLC, as Lessee (retail pharmacy) |
| 12 North 7th Avenue, Mount Vernon, New York | Lease Agreement dated 6/1/12 | **Mount Vernon Hospital**, as Lessor and NEEKLANTH LLC, as Lessee (retail pharmacy) |

2405424v.10

## Schedule 4.8(a-3)
## Oral Leases

| Address | Parties | Purpose |
|---|---|---|
| 16 Guion Place, New Rochelle, New York | Sound Shore Medical Center of Westchester and LAMAJACK Inc., d/b/a Lori's Hallmark Shops | Gift Shop (there is no longer an agreementment in place for the gift shop and it is currently month to month) |
| 12 North Seventh Avenue, Mount Vernon, New York | The Mount Vernon Hospital and Pranab Patel | Coffee Shop (there is no longer an agreementment in place for the coffee shop and it is currently month to month) |

2405424v.10

## Schedule 4.8(b)

## Permitted Encumbrances.

The Owned Real Property is being sold and shall be conveyed subject to the following "Permitted Encumbrances":

i. covenants, easements, restrictions and agreements of record provided that same do not materially interfere with or impair the Owned Real Property's current use; and

ii. building, zoning, subdivision and other governmental laws, codes and regulations, and landmark, historic and wetlands designations, certificates of occupancy and open permits; and

iii. consents for the erection of any structures on, under or above any streets, alleys, roads or highways which abut the Owned Real Property; and

iv. any state of facts a current, accurate survey of the Owned Real Property would disclose provided same do not materially reduce the fair market value of the Owned Real Property; and

v. all violations of law or municipal ordinances, codes, orders or requirements, open permits, deficiencies in certificates of occupany unnoticed, noticed or issued by any governmental agency or department, including, the environmental control board, having authority as to lands, housing, buildings, fire, health and labor conditions affecting the Owned Real Property provided, however, that the foregoing items shall not include monetary liens, fines, penalties and/or interest associated therewith; and

vi. all encroachments of the Owned Real Property upon any street, road, alley, highway or adjoining premises of three feet or less; and

vii. all encroachments upon and affixations to the Owned Real Property from any adjoining premises of three feet or less; and

viii. rights, if any, relating to the construction and maintenance by any public utility of wires, poles, pipes, conduits and appurtenances thereto, on, under or across the Owned Real Property; and

ix. variations between the record lot lines of the Owned Real Property and those shown on the official tax map of Westchester County; and

x. non-delinquent real estate taxes, water charges, sewer rents, vault charges and other assessments subject to adjustment as provided herein, provided, however, that the foregoing items shall not include monetary liens, fines, penalties and/or interest associated therewith; and

2405424v.10

xi.     assessments or installments thereof arising after the date of this Agreement,
whether or not a lien as of Closing, which are due and payable on or after Closing;
and

xii.    any other matter of title, survey inspection or otherwise not expressly referred to
herein, provided Title Company will either omit as an exception or affirmatively
insure, without additional premium, against collection from or enforcement against
the Owned Real Property; and

xiii.   the Owned Real Property Leases existing on the date hereof, as more particularly
set forth on Schedule 4.8(b) attached hereto and made a part hereof; provided same
have not been rejected in the Bankruptcy Case.

28

## Schedule 4.8(d)
## Condition of Property

None

2405424v.10

## Schedule 4.8(f)
## Real Property Defaults

| Address | Lease Document and Dates | Parties |
|---|---|---|
| 110 Lockwood Avenue, New Rochelle, New York 10801 | Lease dated 12/19/1995; Lease Modification and Extension Agreement dated 12/19/2005 | **NRHMC Services Corp.** (assignee of Obstetric and Gynecological Associates of Westchester), as Tenant, and Lockwood Realty, L.L.C., as Landlord |
| 140 Lockwood Avenue, New Rochelle, New York 10801 | Lease dated 8/1/2001; Lease Modification and Extension Agreement dated 6/17/2011 | **NRHMC Services Corp.**, as Tenant, and Lockwood Realty, L.L.C., as Landlord |
| 150 Lockwood Avenue, New Rochelle, New York 10801 | Lease dated 1/1/1999; Unspecified extension agreements dated 12/7/2004, 12/15/2007, 7/28/2010, and 1/4/2012 | **NRHMC Services Corp.** (assignee of Private Medical Group and James Robert Mussman, M.D.), as Tenant, and Lockwood Realty, L.L.C., as Landlord |
| 77 Quaker Ridge Road, #200-A, New Rochelle, New York | Lease Agreement dated 6/4/1996; First Amendment of Lease dated 9/6/2011; Second Amendment of Lease dated 7/24/2012 | CW North Ridge Plaza LLC (successor to KRT Property Holdings, Inc.), as Landlord, and **NRHMC Services Corp.**, as Tenant |
| 77 Quaker Ridge Road, #205 & 207, New Rochelle, New York | Lease Agreement dated 8/27/1996; First Amendment of Lease dated 2/27/2012; Second Amendment of Lease dated 8/20/2012 | CW North Ridge Plaza LLC (successor to KRT Property Holdings, Inc.), as Landlord, and **NRHMC Services Corp.**, as Tenant |
| Goldstein Pavilion, 9-29 Glover Johnson Place, New Rochelle, New York | Lease dated 3/2000 | Guion Place Housing Company, Inc., as Landlord, and **Sound Shore Medical Center of Westchester**, as Tenant |
| 50 Guion Place, New Rochelle, New York | Agreement of Lease dated 12/24/12; Amendment to Lease dated 4/15/13 | Soundview Management Associates, L.L.C., as Landlord, and **Sound Shore Medical Center of Westchester**, as Tenant |
| 110 Lockwood Avenue, New Rochelle, New York 10801 | Lease dated 12/1/2006 | Lockwood Realty LLC, as Landlord, and **New Rochelle Medical Services, PC**, as Tenant |

30

| Address | Lease Document and Dates | Parties |
|---|---|---|
| 2365 Boston Post Road, 1st Floor, Larchmont, New York | License Agreement dated 12/1/2006 | Pulmonary and Sleep Specialists of Westchester, LLC, as Licensor, and **Sound Shore Medical Center of Westchester**, as Licensee |
| 140 Lockwood Avenue, Suites 205-207, New Rochelle, New York | Lease dated 9/1/2001; Lease Modification and Extension Agreement dated 7/6/2011 | Lockwood Realty, As Landlord and **Sound Shore Medical Center of Westchester**, as Tenant |
| Guion Place & Lockwood Avenue, New Rochelle, New York | Permit Number 81971 | NYS Department of Transportation, as Landlord and **Sound Shore Medical Center of Westchester**, as Tenant |
| 175 Memorial Highway, New Rochelle, New York, Suite 2-2 | Lease dated 7/5/2011 | **Sound Shore Medical Center of Westchester**, as Tenant and 175 Medical Vision Properties, LLC, as Landlord |
| 3401-3405 White Plains Road, Bronx, New York | Lease dated 6/1/2003; Rider to Lease dated 5/30/2007 | Magenta Realty, LLC, as Landlord, and **Sound Shore Medical Center of Westchester**, as Tenant |
| 421 Huguenot Street, New Rochelle, New York | Lease dated 8/1/2011 | Professional Office Building Corporation , as Landlord and **Sound Shore Medical Center of Westchester**, as Tenant |
| Roosevelt Square Garage, Mount Vernon, New York | Leased dated 8/9/1994 | **The M.V.H. Corporation** as Landlord, and **The Mount Vernon Hospital** as Tenant |

2405424v.10

### Schedule 4.9
### Intellectual Property

List of Intellectual Property

| Domain name | Exp date | Registrant | Admin Email |
|---|---|---|---|
| SSHSW.ORG | January 9, 2017 | Sound Shore Medical Center | bcooke@sshsw.org |
| SOUNDSHORE.ORG | December 10, 2012 | Medseek | Domain_registrations@medseek.com |
| SOUNDSHOREHEALTH.ORG | December 10,2010 | Medseek | Domain_registrations@medseek.com |
| SSMC.ORG | February 11, 2014 | Sound Shore Medical Center | BCooke@ssmc.org |
| TMVH.ORG | | Glenn Butler | |
| SCHAFFEREXTENDEDCARE.ORG | December 10,2010 | Medseek | Domain_registrations@medseek.com |
| HOPFER.ORG | December 10,2010 | Medseek | Domain_registrations@medseek.com |
| HOPFERSCHOOLOFNURSING.ORG | March 26, 2014 | Medseek | |
| MTVERNONHOSPITAL.COM | September 29, 2014 | Medseek | |
| MTVERNONHOSPITAL.ORG | September 29, 2014 | Medseek | |
| SOUNDSHOREWEIGHTLOSS.COM | June 4,2013 | Medseek | Domain_registrations@medseek.com |
| sshsevents.org | February 23, 2011 | Amy Cassidy | Network Solutions Acassidy@sshsw.org |
| Thestride.net | September 25, 2011 | Amy Cassidy | Network Solutions Acassidy@sshsw.org |
| Soundshoremedicalcenter.org | 2013 | Medseek | |
| Soundshorejoints.com | | | Network Solutions Acassidy@sshsw.org |
| Soundshoresolutions.com | | | Network Solutions Acassidy@sshsw.org |
| Ssmcjointsolutions.com | | | Network Solutions Acassidy@sshsw.org |
| southernwestchestermedicalgroup.com | | | Network Solutions Acassidy@sshsw.org |

32

| Domain Info | Expire | Registered | Admin Email |
|---|---|---|---|
| southernwestmed.com | | | Network Solutions<br>Acassidy@sshsw.org |
| southernwestchesterdoctors.com | | | Network Solutions<br>Acassidy@sshsw.org |

33

**Schedule 4.10**
**Contracts**

**SSMC**

| CONTRACT | CONTRACT TYPE |
|---|---|
| GE HEALTHCARE | CAPITAL LEASE |
| GE OEC MEDICAL | CAPITAL LEASE |
| HILL ROM | CAPITAL LEASE |
| INSIGHTINVESTMENTS | CAPITAL LEASE |
| NIHON KHODEN | CAPITAL LEASE |
| SIEMENS | CAPITAL LEASE |
| PANTHEON CAPITAL | CAPITAL LEASE - 43 COPIERS/SCANNERS/ FAX MACHINES |
| HILL ROM | CAPITAL LEASE - 77 CAREASSIST BEDS WITH SCALE, 77 VERSACARE BEDS WITH SCALE, 9 TOTALCARE SPORT BED SYSTEM, AMONG OTHER ITEMS |
| MED ONE | CAPITAL LEASE - 9 AESPIRE ANESTHESIA MACHINES |
| PANTHEON | CAPITAL LEASE - ACUSON ANTARES |
| SIEMENS | CAPITAL LEASE - ACUSON ANTAROS SYSTEM |
| SIEMENS | CAPITAL LEASE - ACUSON SEQUOIA OPTIONS |

34

| CONTRACT | CONTRACT TYPE |
|---|---|
| PANTHEON | CAPITAL LEASE - ACUSSON S2000 |
| AGFA | CAPITAL LEASE - AGFA CR 85 SP +NX PACKAGE |
| INSIGHTINVESTMENTS | CAPITAL LEASE - ARBUA MULTI-SERVICE MOBILITY MODULE MARK I, ETC. |
| GE CAPITAL | CAPITAL LEASE - BOBCAT SKID STEER LOADER |
| INSIGHTINVESTMENTS | CAPITAL LEASE - DELL SERVERS, HP COMPUTERS, HP PRINTERS |
| TLC HEALTHCARE | CAPITAL LEASE - EXAM SERVER, EXAM CONSOLE, AMONG OTHER ITEMS |
| FIRST FINANCIAL | CAPITAL LEASE - FIRE RATED ACCESS DOORS |
| INSIGHTINVESTMENTS | CAPITAL LEASE - INTUITIVE SURGICAL |
| INSIGHTINVESTMENTS | CAPITAL LEASE - INTUITIVE SURGICAL |
| IRIS INTERNATIONAL, INC. | CAPITAL LEASE - IQ 200 ELITE SYSTEM |
| FIRST FINANCIAL | CAPITAL LEASE - KRONOS WORKFORCE TIMEKEEPER V6 |
| INSIGHTINVESTMENTS | CAPITAL LEASE - LENOVO THINKPADS, CISCO CONNECTIVITY |
| FIRST FINANCIAL | CAPITAL LEASE - LERUT VIDEO MEDIASTINOSCOPE |
| FIRST FINANCIAL | CAPITAL LEASE - MISCELLANOUS SURGICAL |

35

| CONTRACT | CONTRACT TYPE |
|---|---|
|  | EQUIPMENT |
| FIRST FINANCIAL | CAPITAL LEASE - OLYMPUS GYRUS ACMI |
| PANTHEON | CAPITAL LEASE - OLYMPUS VIDEO AND LIGHT SOURCES |
| PANTHEON | CAPITAL LEASE - PALCO, CHILLED WATER COILS |
| CREEKRIDGE | CAPITAL LEASE - PYXSIS MEDSTATION |
| CREEKRIDGE | CAPITAL LEASE - SECONDLOOK 300, V8.1 CAD SYSTEM |
| SIEMENS | CAPITAL LEASE - SIEMENS SYMBIA E. CAM, GE STRESS ECHO NIC |
| ALPHA MEDICAL | CAPITAL LEASE - TOSHIBA R/F SYSTEM |
| PANTHEON | CAPITAL LEASE - TRIBRIDGE, IT EQUIPMENT |
| FIRST FINANCIAL | CAPITAL LEASE - TYCO HEALTHCARE VENT AND KIT |
| PANTHEON | CAPITAL LEASE - VERATHON, MOBILE CARTS |
| FIRST FINANCIAL | CAPITAL LEASE - VIVID E9 BT11 AND ECHOPAC SOFTWARE |
| PANTHEON | CAPITAL LEASE - VMAX ENCORE PULMONARY INSTRUMENTS |

36

| CONTRACT | CONTRACT TYPE |
|---|---|
| ASCOM | CAPITAL LEASE - W 220 MAIL MACHINE, DYNAMIC WEIGHING PLATFORM SCALE, ACCOUNTING PACKAGE |
| MALA BALAKUMAR | EQUIPMENT LEASE |
| RYDER TRANSPORTATION AND SOUND SHORE MEDICAL CENTER 6/6/12 | EQUIPMENT LEASE |
| AYESHA , ZAHIRUDDIN | FELLOW CONTRACT |
| JONATHAN , ANG | FELLOW CONTRACT |
| RAJIV , PAUDEL | FELLOW CONTRACT |
| SHIKHA , MEHTA | FELLOW CONTRACT |
| A PLUS COMPUTER SOLUTIONS | INFORMATION TECHNOLOGY |
| ARDENT SUPPORT TECHNOLOGI | INFORMATION TECHNOLOGY |
| BLACKBAUD SPHERE (KINTERA/RAISERS EDGE) | INFORMATION TECHNOLOGY |
| CA NIMSOFT | INFORMATION TECHNOLOGY |
| CDW GOVERMENT | INFORMATION TECHNOLOGY |
| CISCO SYSTEMS, INC. | INFORMATION TECHNOLOGY |
| CITRIX STRATEGIC HEADQUARTERS | INFORMATION TECHNOLOGY |
| CXTEC | INFORMATION TECHNOLOGY |
| DATABIT, INC | INFORMATION TECHNOLOGY |
| DELL MARKETING | INFORMATION TECHNOLOGY |
| EDIMS, LLC | INFORMATION TECHNOLOGY |
| EMC2 | INFORMATION TECHNOLOGY |

2405424v.10

| CONTRACT | CONTRACT TYPE |
|---|---|
| ENTERPRISE SYSTEMS SOFTWA | INFORMATION TECHNOLOGY |
| ESOLUTIONS INC | INFORMATION TECHNOLOGY |
| FISHBOWL INVENTORY | INFORMATION TECHNOLOGY |
| HEALTH CARE COMPLIANCE STR | INFORMATION TECHNOLOGY |
| HEALTHCARE RETROACTIVE AUD | INFORMATION TECHNOLOGY |
| HIPLINE | INFORMATION TECHNOLOGY |
| HLNCC (HEATHER LEWIS) | INFORMATION TECHNOLOGY |
| IBM CORP -POBOX 676673 | INFORMATION TECHNOLOGY |
| MCKESSON INFORMATION SOLU | INFORMATION TECHNOLOGY |
| MCROBERTS SEC. TECH./PROSE | INFORMATION TECHNOLOGY |
| MEDSEEK, INC. | INFORMATION TECHNOLOGY |
| OPTICAL ARCHIVES | INFORMATION TECHNOLOGY |
| PERCEPTIVE HEALTHCARE INC | INFORMATION TECHNOLOGY |
| QS/1 DATA SYSTEMS | INFORMATION TECHNOLOGY |
| RELAYHEALTH | INFORMATION TECHNOLOGY |
| THE KENALY COMPLEMENT | INFORMATION TECHNOLOGY |
| TIGR UNIVERSITY/TELEHEALTH SERVICES | INFORMATION TECHNOLOGY |
| VANDIS, INC | INFORMATION TECHNOLOGY |
| WEBSENSE | INFORMATION TECHNOLOGY |
| MILLER & MILONE, P.C. | LEGAL SERVICES |
| PHYSICIANS RECIPROCAL INSURANCE AND AND SOUND SHORE MEDICAL CENTER OF | MALPRACTICE COVERAGE |

38

| CONTRACT | CONTRACT TYPE |
| --- | --- |
| WESTCHESTER 1/16/13 | |
| CARDINAL HEALTH/PYXIS/PHAR | MEDICAL SERVICES |
| CCH MEDIREGS | MEDICAL SERVICES |
| EMERGENCY MEDICAL ASSOCIA | MEDICAL SERVICES |
| MERCY COLLEGE OF DOBBS FERRY | MEDICAL SERVICES |
| NEW YORK MEDICAL COLLEGE | MEDICAL SERVICES |
| TRANSCARE AMBULANCE | MEDICAL SERVICES |
| WEILL CORNELL MEDL COLLEG | MEDICAL SERVICES |
| ALERE NORTH AMERICA, INC. | MEDICAL SUPPLIES |
| AMERISOURCEBERGEN DRUG CO | MEDICAL SUPPLIES |
| BAXTER HEALTHCARE CORP. | MEDICAL SUPPLIES |
| MCKESSON MEDICAL SURGICAL | MEDICAL SUPPLIES |
| MEDLINE INDUSTRIES, | MEDICAL SUPPLIES |
| NEW YORK BLOOD CENTER | MEDICAL SUPPLIES |
| NEW YORK DIALYSIS SERVICES | MEDICAL SUPPLIES |
| ACKERMAN, MICHAEL | PHYSICIAN CONTRACT |
| ALPER, BARBERA | PHYSICIAN CONTRACT |
| ALTMAN, JILL | PHYSICIAN CONTRACT |
| ARSLANOV, RENAT | PHYSICIAN CONTRACT |
| BALAKUMAR, MALA | PHYSICIAN CONTRACT |

2405424v.10

| CONTRACT | CONTRACT TYPE |
|---|---|
| BARONE, RICHARD | PHYSICIAN CONTRACT |
| BASAK, PRASANTA | PHYSICIAN CONTRACT |
| BERENFELD, BENJAMIN | PHYSICIAN CONTRACT |
| BLUM, DAVID (SSMC) | PHYSICIAN CONTRACT |
| BOUHLEV, OGNIAN | PHYSICIAN CONTRACT |
| BOZIC, STANIMIR | PHYSICIAN CONTRACT |
| BROTEA, CRISTIAN | PHYSICIAN CONTRACT |
| BURGER, STEVEN | PHYSICIAN CONTRACT |
| CADMAN, GREGORY | PHYSICIAN CONTRACT |
| CARDIOLOGY CONSULTANTS OF WESTCHESTER | PHYSICIAN CONTRACT |
| CASINO, JOSEPH | PHYSICIAN CONTRACT |
| CENTRAL ADMIXTURE PHARMACY SERVICES, INC. | PHYSICIAN CONTRACT |
| CHILDREN'S PHYSICIANS OF WESTCHESTER - PEDS LEAD LAB | PHYSICIAN CONTRACT |
| CHILDREN'S PHYSICIANS OF WESTCHESTER LETTER AGREEMENT 7-2003 | PHYSICIAN CONTRACT |
| CHIRUMAMILLA, VASU | PHYSICIAN CONTRACT |
| CLOUGH, THOMAS | PHYSICIAN CONTRACT |
| COLUMBIA UNIVERSITY SURGERY AGREEMENT | PHYSICIAN CONTRACT |
| CONJEEVARAM, SRINIVASULU | PHYSICIAN CONTRACT |
| COOPER, JEROME CARDIOLOGY TEACHING ATTENDING AGREEMENT | PHYSICIAN CONTRACT |
| COOPER, JEROME PCU | PHYSICIAN CONTRACT |

2405424v.10

| CONTRACT | CONTRACT TYPE |
|---|---|
| CORON, ROGER | PHYSICIAN CONTRACT |
| D'ALLEGRO, DIANE (PSYCHIATRIST) | PHYSICIAN CONTRACT |
| DAS, KAUSHIK | PHYSICIAN CONTRACT |
| DELIANA, DANILA | PHYSICIAN CONTRACT |
| DEVINE, PATRICIA | PHYSICIAN CONTRACT |
| DHAR, YASMIN | PHYSICIAN CONTRACT |
| DOCKERAY, ALAN | PHYSICIAN CONTRACT |
| FOUNDATION FOR MINIMALLY INVASIVE SURGERY AGREEMENT | PHYSICIAN CONTRACT |
| FOX, NORRIS | PHYSICIAN CONTRACT |
| GARAN, ARED | PHYSICIAN CONTRACT |
| GARVEY, RICHARD | PHYSICIAN CONTRACT |
| GENDLER, SETH | PHYSICIAN CONTRACT |
| GENNARELLI, LOUIS | PHYSICIAN CONTRACT |
| GINSBERG, DANIEL | PHYSICIAN CONTRACT |
| GITLER, BERNARD CARDIOLOGY TEACHING AGREEMENT | PHYSICIAN CONTRACT |
| GITLER, BERNARD PCU | PHYSICIAN CONTRACT |
| GLASSMAN, MARK | PHYSICIAN CONTRACT |
| GONZALEZ, LILLIAN | PHYSICIAN CONTRACT |
| GRESSEAU, SHIRLEY | PHYSICIAN CONTRACT |

41

| CONTRACT | CONTRACT TYPE |
|---|---|
| HALPERN, MICHELLE | PHYSICIAN CONTRACT |
| HASSAN, KHALED | PHYSICIAN CONTRACT |
| HERNANDEZ, MIGUEL | PHYSICIAN CONTRACT |
| HERZBERG, GILBERT | PHYSICIAN CONTRACT |
| HOLGERSEN, LIEF | PHYSICIAN CONTRACT |
| HOLSTEIN, STANLEY | PHYSICIAN CONTRACT |
| JAZAYERI-MOGADASS, BEHNAM | PHYSICIAN CONTRACT |
| JESMAJIAN, STEPHEN | PHYSICIAN CONTRACT |
| KAMINER, RUTH | PHYSICIAN CONTRACT |
| KARANFILIAN, RICHARD | PHYSICIAN CONTRACT |
| KAZANSKAYA, ANNA | PHYSICIAN CONTRACT |
| KELTZ, THEODORE CARDIOLOGY TEACHING ATTENDING AGREEMENT | PHYSICIAN CONTRACT |
| KELTZ, THEODORE PCU | PHYSICIAN CONTRACT |
| KESSLER, SAMUEL | PHYSICIAN CONTRACT |
| KILCHEVSKY, EITAN | PHYSICIAN CONTRACT |
| KLASS, STEPHEN | PHYSICIAN CONTRACT |
| KRAMER, MARSHALL | PHYSICIAN CONTRACT |

2405424v.10

| CONTRACT | CONTRACT TYPE |
|---|---|
| KWON, HYE-EUN | PHYSICIAN CONTRACT |
| LAKSHMI, KAMESWARI | PHYSICIAN CONTRACT |
| LANDAU, THOMAS | PHYSICIAN CONTRACT |
| LANWEHR, BERNARD | PHYSICIAN CONTRACT |
| LEVITT, MARGARET | PHYSICIAN CONTRACT |
| LISS, MARK | PHYSICIAN CONTRACT |
| LYO, ROSIE | PHYSICIAN CONTRACT |
| MAFFUCCI, LEONARD | PHYSICIAN CONTRACT |
| MANDEL, MICHAEL | PHYSICIAN CONTRACT |
| MARRERRO, LISA | PHYSICIAN CONTRACT |
| MARSDEN MEDICAL PHYSICS | PHYSICIAN CONTRACT |
| MATOS, MARSHALL CARDIOLOGY TEACHING ATTENDING | PHYSICIAN CONTRACT |
| MATOS, MARSHALL PCU | PHYSICIAN CONTRACT |
| MCWILLIAM, JAMES (SSMC) | PHYSICIAN CONTRACT |
| MEACHAM, KEVIN | PHYSICIAN CONTRACT |
| MEDINA, EMMA CARDIOLOGY TEACHING ATTENDING AGREEMENT | PHYSICIAN CONTRACT |
| MEDINA, EMMA PCU | PHYSICIAN CONTRACT |
| MIGNONE, PAUL | PHYSICIAN CONTRACT |
| MILLER , MARIAN (PEDIATRICIAN) | PHYSICIAN CONTRACT |
| MILLER, DONALD CARDIOLOGY TEACHING ATTENDING AGREEMENT | PHYSICIAN CONTRACT |

2405424v.10

| CONTRACT | CONTRACT TYPE |
|---|---|
| MILLER, DONALD PCU | PHYSICIAN CONTRACT |
| MINOWITZ, LAWRENCE | PHYSICIAN CONTRACT |
| MITAMURA, JOHN | PHYSICIAN CONTRACT |
| NEUROLOGY ASSOCIATES OF WESTCHESTER | PHYSICIAN CONTRACT |
| NEW YORK RADIOLOGY ALLIANCE | PHYSICIAN CONTRACT |
| NEWELL, ROSANNE | PHYSICIAN CONTRACT |
| NNAEMEKA, PETER | PHYSICIAN CONTRACT |
| NYMC PEDIATRICS | PHYSICIAN CONTRACT |
| NYU CARDIOTHORACIC SURGERY ASSOCIATES | PHYSICIAN CONTRACT |
| OLSEWSKI, JOHN | PHYSICIAN CONTRACT |
| ORANGE PATHOLOGY ASSOCIATES | PHYSICIAN CONTRACT |
| PALI, ROSAFA | PHYSICIAN CONTRACT |
| PERRY BOTTINGER, LYNNE (2003 MONITORING AGREEMENT) | PHYSICIAN CONTRACT |
| PERRY BOTTINGER, LYNNE CARDIOLOGY TEACHING ATTENDING | PHYSICIAN CONTRACT |
| PIAZZA, STEPHAN | PHYSICIAN CONTRACT |
| PISANO, RICHARD | PHYSICIAN CONTRACT |
| POMERANTZ, DAN | PHYSICIAN CONTRACT |
| PONTICIELLO, JOSEPH | PHYSICIAN CONTRACT |
| PROTASS, LEON | PHYSICIAN CONTRACT |
| PULMONARY AND SLEEP SPECIALISTS LICENSE AGREEMENT | PHYSICIAN CONTRACT |

44

| CONTRACT | CONTRACT TYPE |
|---|---|
| RANGRAJ, MADHU | PHYSICIAN CONTRACT |
| REMOTE PHARMACIST SERVICES | PHYSICIAN CONTRACT |
| RODRIGUEZ, BARTHOLOME | PHYSICIAN CONTRACT |
| RODRIGUEZ, CONSUELO | PHYSICIAN CONTRACT |
| ROMANO, ALICIA - CHILDREN'S WOMENS PHYSICIANS OF WESTCHESTER | PHYSICIAN CONTRACT |
| ROSENFELD, NATHAN | PHYSICIAN CONTRACT |
| RUSSEL, JULIUS | PHYSICIAN CONTRACT |
| S&D MEDICAL RADIOLOGY | PHYSICIAN CONTRACT |
| SAITTA, RICHARD | PHYSICIAN CONTRACT |
| SAMOLSKY, MARC | PHYSICIAN CONTRACT |
| SANTOPIETRO, ROBERT | PHYSICIAN CONTRACT |
| SCHUETTENBERG, SUSAN | PHYSICIAN CONTRACT |
| SHARMA, BHARATEE | PHYSICIAN CONTRACT |
| SHOOKSTER, LINDA (RHEUMATOLOGIST) | PHYSICIAN CONTRACT |
| SHUKLA, VAISHALEE | PHYSICIAN CONTRACT |
| SILBERMAN, ADAM | PHYSICIAN CONTRACT |
| SILBERSTEIN, MICHAEL | PHYSICIAN CONTRACT |
| SLEEP SERVICES OF AMERICA | PHYSICIAN CONTRACT |
| SOLOMON, MOLHAM | PHYSICIAN CONTRACT |
| SOTUDEH, SHARIAR | PHYSICIAN CONTRACT |
| ST. CHARLES, MARISE | PHYSICIAN CONTRACT |

45

| CONTRACT | CONTRACT TYPE |
|---|---|
| ST. JOSEPHS FAMILY MEDICINE | PHYSICIAN CONTRACT |
| STIER, JEFF | PHYSICIAN CONTRACT |
| STIVALA, GEORGE | PHYSICIAN CONTRACT |
| SUN PARK, KYUNG | PHYSICIAN CONTRACT |
| TAMARIN, FRANK | PHYSICIAN CONTRACT |
| TRANSCARE CORPORATION AGREEMENT | PHYSICIAN CONTRACT |
| TRAUZZI, STEPHEN | PHYSICIAN CONTRACT |
| UROLOGY CENTER OF WESTCHESTER | PHYSICIAN CONTRACT |
| WASSERMAN, SHELDON | PHYSICIAN CONTRACT |
| WEIGLE, MARK (PHYSIATRIST) | PHYSICIAN CONTRACT |
| WEILL CORNELL CARDIOLOGY AGREEMENT AMENDMENT | PHYSICIAN CONTRACT |
| WESTCHESTER COUNTY - CHEST X-RAY SERVICES | PHYSICIAN CONTRACT |
| WHANG, MICHAEL | PHYSICIAN CONTRACT |
| WILLIAMS, LINDA | PHYSICIAN CONTRACT |
| YOUNG, ZENAIDA | PHYSICIAN CONTRACT |
| ZELICOF, STEVEN | PHYSICIAN CONTRACT |
| SPICER, JOHN | EMPLOYMENT CONTRACT |
| ASHLEY, DENNIS | EMPLOYMENT CONTRACT |
| LANGBIEN, BARBARA | EMPLOYMENT CONTRACT |
| ROWLAND, PAUL | EMPLOYMENT CONTRACT |
| WALTER, CLARK | EMPLOYMENT CONTRACT |

2405424v.10

| CONTRACT | CONTRACT TYPE |
|---|---|
| MCKAY KATHLEEN | EMPLOYMENT CONTRACT |
| CASSIDY, AMY | EMPLOYMENT CONTRACT |
| DUPUIS, PAM | EMPLOYMENT CONTRACT |
| BARONE, RICHARD | EMPLOYMENT CONTRACT |
| MARTINO, ROSEMARY | EMPLOYMENT CONTRACT |
| MAMANGAKIS, JOHN | EMPLOYMENT CONTRACT |
| SOUND SHORE MEDICAL CENTER OF WESTCHESTER | REAL ESTATE - LEASE OF GOLDSTEIN PAVILION FROM NRSSH |
| NRSSH (OWNER OF GOLDSTEIN PAVILION) | REAL ESTATE - LEASE OF GOLDSTEIN PAVILION TO SSMC |
| HOWE AVENUE NURSING HOME | REAL ESTATE - SUBLEASE OF GOLDSTEIN PAVILION FROM SSMC |
| 175 MEDICAL VISION PROPER | REAL ESTATE LEASE |
| MAGENTA REALTY LLC | REAL ESTATE LEASE |
| 233RD ST REALTY CORP | REAL ESTATE LEASE - 1600 E 233RD ST BRONX |
| ALLIED HEATH CARE PHYSICIANS, PPLC | REAL ESTATE LEASE - 2365 BOSTON RD LARCHMONT |
| BERNARD BERNHARDT MD (MONTEFIORE) | REAL ESTATE LEASE - 50 GUION PLACE SUBLEASE |
| NEW YORK DIALYSIS SERVICES D/B/A SOUND SHORE DIALYSIS CENTER | REAL ESTATE LEASE - DIALYSIS CENTER |
| LOCKWOOD REALTY LLC | REAL ESTATE LEASE - 140 LOCKWOOD AVE STE 104 |

47

2405424v.10

| CONTRACT | CONTRACT TYPE |
|---|---|
| NRHMC SERVICES CORP | REAL ESTATE LEASE - 140 LOCKWOOD AVE STE 104 SUBLEASE |
| SOUND SHORE MEDICAL CENTER OF WESTCHESTER | REAL ESTATE LEASE - 140 LOCKWOOD AVE STE 104 SUBLEASE |
| LOCKWOOD REALTY LLC | REAL ESTATE LEASE - 150 LOCKWOOD AVE STE 108 |
| JAMES MUSSMAN MD | REAL ESTATE LEASE - 150 LOCKWOOD AVE STE 18 LICENSE |
| URSTADT BIDDLE PROPERTIES INC. | REAL ESTATE LEASE - 4773 BOSTON ROAD PEL MANOR |
| CW NORTH RIDGE PLAZA, LLC | REAL ESTATE LEASE - 77 QUAKER RIDGE RD, SUITE 200A, NEW ROCHELLE |
| CW NORTH RIDGE PLAZA, LLC | REAL ESTATE LEASE - 77 QUAKER RIDGE RD, SUITE 205, NEW ROCHELLE |
| PEDIATRIC GROUP OF NEW ROCHELLE | REAL ESTATE LEASE - 77 QUAKER RIDGE RD, SUITE 205 SUBLEASE, NEW ROCHELLE |
| GISH REALTY | REAL ESTATE LEASE - 830 PELHAMDALE AVE, NEW ROCHELLE |
| KAMASWARI LAKSHMI MD | REAL ESTATE LICENSE - 110 LOCKWOOD AVE, STE. 300, NEW ROCHELLE |
| CONSUELO RODRIGUEZ | REAL ESTATE LICENSE - 77 QUAKER RIDGE RD, SUITE 200A LICENSE |
| LARRY ROBERTS MD | REAL ESTATE LICENSE - 77 QUAKER RIDGE RD, SUITE 200A |

48

| CONTRACT | CONTRACT TYPE |
|---|---|
|  | LICENSE |
| LESA KELLY MD | REAL ESTATE LICENSE - 77 QUAKER RIDGE RD, SUITE 200A LICENSE |
| MARIA WING MD | REAL ESTATE LICENSE - 77 QUAKER RIDGE RD, SUITE 200A LICENSE |
| SOUND SHORE CARDIOLOGY | REAL ESTATE LICENSE - 77 QUAKER RIDGE RD, SUITE 200A LICENSE |
| AANU , SIHOTA | RESIDENT CONTRACT |
| ADITYA , ATHANIKAR | RESIDENT CONTRACT |
| ADRIANA , LOMBARDI | RESIDENT CONTRACT |
| ALEXIS , C. FERGUSON | RESIDENT CONTRACT |
| AMANDA , WEISS | RESIDENT CONTRACT |
| ARCH , AARON AMON | RESIDENT CONTRACT |
| ASHUTOSSH , NAARAAYAN | RESIDENT CONTRACT |
| BINAYA , RAMAN DAHAL | RESIDENT CONTRACT |
| BUBU , BANINI | RESIDENT CONTRACT |
| CHAMUNDESWARI , SUBRAMANIAN | RESIDENT CONTRACT |
| CHRISTINE , NGO PABILONA | RESIDENT CONTRACT |
| DAVID , GUTMAN | RESIDENT CONTRACT |
| DIANA , DE JESUS | RESIDENT CONTRACT |
| DIVYA , SAMBANDAN | RESIDENT CONTRACT |

49

| CONTRACT | CONTRACT TYPE |
|---|---|
| ELISA , MERCEDES GARD | RESIDENT CONTRACT |
| FAN , YANG | RESIDENT CONTRACT |
| GRETTEL , TESADO | RESIDENT CONTRACT |
| HARKINDER , KHANGURA | RESIDENT CONTRACT |
| JIE , LING | RESIDENT CONTRACT |
| JULIA , DRY | RESIDENT CONTRACT |
| LEAH , KATZ | RESIDENT CONTRACT |
| LEILA , GINO-GINO | RESIDENT CONTRACT |
| LEOMERTO , SOMERA | RESIDENT CONTRACT |
| MAMTA , CHHETRI | RESIDENT CONTRACT |
| MANASI , NABAR | RESIDENT CONTRACT |
| MARIE , LOUIES LAMSEN | RESIDENT CONTRACT |
| MEGAN , RIDLEY-LANE | RESIDENT CONTRACT |
| MELISSA , ALETA | RESIDENT CONTRACT |
| MILTON , CHUA | RESIDENT CONTRACT |
| MITCHELL , ONWOCHEI | RESIDENT CONTRACT |
| PANTEA , HASHEMI | RESIDENT CONTRACT |
| POSTE, JENNIFER | RESIDENT CONTRACT |
| RACHANA , SHUKLA | RESIDENT CONTRACT |
| RASHMI , BANJADE | RESIDENT CONTRACT |
| REHA , POKHAREL | RESIDENT CONTRACT |

2405424v.10

| CONTRACT | CONTRACT TYPE |
| --- | --- |
| RESMI , PREMJI | RESIDENT CONTRACT |
| RICHA , AGGARWAL | RESIDENT CONTRACT |
| RISHIKESH , MOREY | RESIDENT CONTRACT |
| RONALD , LUNA | RESIDENT CONTRACT |
| RUTHIE , MAY CHUA | RESIDENT CONTRACT |
| SANDHYA , MANOHAR | RESIDENT CONTRACT |
| SANJAY , PANDEY | RESIDENT CONTRACT |
| SANJEEV , GUPTA | RESIDENT CONTRACT |
| SHANTI , NULU | RESIDENT CONTRACT |
| SHARANJEET , THIND | RESIDENT CONTRACT |
| SWINBURNE, NATHANIEL | RESIDENT CONTRACT |
| VINITA , SINGH | RESIDENT CONTRACT |
| VIOLAGO, MICHAEL | RESIDENT CONTRACT |
| ZHI , XU | RESIDENT CONTRACT |
| ADVENT HEALTH PARTNERS INC. AND SOUND SHORE HEALTH SYSTEM 9/3/11 | REVENUE CYCLE |
| ALLEGIANCE BILLING AND COLLECTION SERVICE | REVENUE CYCLE |
| APOLLO HEALTH STREET INC | REVENUE CYCLE |
| BOTTOMLINE REIMBURSEMENT, | REVENUE CYCLE |
| CMS COMPLIANCE GROUP, INC | REVENUE CYCLE |
| PROFESSIONAL CLAIMS BUREAU | REVENUE CYCLE |
| QBS – QUALITY BUSINESS SOLUTIONS | REVENUE CYCLE |

51

| CONTRACT | CONTRACT TYPE |
|---|---|
| UDS | REVENUE CYCLE |
| APOGEE CONSULTING GROUP | REVENUE CYCLE |
| CONVERGENT | REVENUE CYCLE |
| GROUP J AND SOUND SHORE MEDICAL SYSTEM 6/27/11 | REVENUE CYCLE |
| HEALTH / ROI AND MOUNT VERNON HOSPITAL 12/9/11 | REVENUE CYCLE |
| THE OUTSOURCE GROUP | REVENUE CYCLE |
| 3M HEALTH INFORMATION SYS | REVENUE CYCLE/ INFORMATION TECHNOLOGY |
| BLUEMARK, LLC | REVENUE CYCLE/ INFORMATION TECHNOLOGY |
| COACTIV, LLC | REVENUE CYCLE/ INFORMATION TECHNOLOGY |
| ECLIPSYS CORP/ NOW ALLSCR* | REVENUE CYCLE/ INFORMATION TECHNOLOGY |
| PASSPORT HEALTH COMMUNICA | REVENUE CYCLE/ INFORMATION TECHNOLOGY |
| SUMM IT HEALTHCARE CONSUL | REVENUE CYCLE/ INFORMATION TECHNOLOGY |
| GROSS & EDELSTEIN, LLP | SERVICE AGREEEMENT |
| NEW YORK BOARD OF RABBIS, | SERVICE AGREEEMENT |
| NUTRITION MGMT SERVICES C | SERVICE AGREEEMENT |
| OCEAN SIDE INSTITUTIONAL INDUSTRIES, INC. AND SOUND SHORE HEALTH SYSTEM 12/10/03 | SERVICE AGREEEMENT |
| AUTOMATIC DATA PROCESSING | SERVICE AGREEMENT |
| BARR & BARR, INC | SERVICE AGREEMENT |

2405424v.10

| CONTRACT | CONTRACT TYPE |
|---|---|
| CANNON DESIGN | SERVICE AGREEMENT |
| CONTROL POINT ASSOCIATES | SERVICE AGREEMENT |
| CYRACOM, LLC | SERVICE AGREEMENT |
| D & D ELEVATOR, INC. | SERVICE AGREEMENT |
| DEAF-TALK, LLC | SERVICE AGREEMENT |
| FIRESTOP SOLUTIONS, INC. | SERVICE AGREEMENT |
| INTERIOR CONSTRUCTION CORP | SERVICE AGREEMENT |
| MICHAEL ANTHONY CONTRACTIN | SERVICE AGREEMENT |
| PERKINS EASTMAN ARCHITECTS | SERVICE AGREEMENT |
| TELERENT LEASING CORP. | SERVICE AGREEMENT |
| AT &T (5019) | TELECOMMUNICATIONS |
| AT&T- (13146) | TELECOMMUNICATIONS |
| CABLEVISION LIGHTPATH, INC | TELECOMMUNICATIONS |
| RESEARCH IN MOTION | TELECOMMUNICATIONS |
| TELSERV LLC | TELECOMMUNICATIONS |
| VERIZON (4820) | TELECOMMUNICATIONS |
| VERIZON (ACCESS BILLING) | TELECOMMUNICATIONS |
| VERIZON WIRELESS | TELECOMMUNICATIONS |
| ARDOR HEALTH SOLUTIONS | TRAVELER STAFFING |
| DELTA HEALTHCARE PROVIDERS | TRAVELER STAFFING |

2405424v.10

| CONTRACT | CONTRACT TYPE |
|---|---|
| EXECU-SYS, LTD. | TRAVELER STAFFING |
| FLORENCE RASUL | TRAVELER STAFFING |
| GOOD NEWS PERSONNEL | TRAVELER STAFFING |
| KATHLEEN KERN | TRAVELER STAFFING |
| MARGARET SCARCELLA | TRAVELER STAFFING |
| MEDICAL STAFFING NETWORK | TRAVELER STAFFING |
| MELANIE KATZ | TRAVELER STAFFING |
| MITCHELL MARTIN | TRAVELER STAFFING |
| PRIDE HEALTHCARE | TRAVELER STAFFING |
| SALVEO HEALTHCARE SOLUTIONS INC. | TRAVELER STAFFING |
| TRUSTAFF TRAVEL NURSES, LLC | TRAVELER STAFFING |
| VTA MANAGEMENT SERVICES | TRAVELER STAFFING |
| WHITE GLOVE | TRAVELER STAFFING |

## MVH

| CONTRACT | CONTRACT TYPE |
|---|---|
| ALCON LABORATORIES INC. | CAPITAL LEASE |
| AGFA | CAPITAL LEASE |
| ALPHA MEDICAL | CAPITAL LEASE |

54

| CONTRACT | CONTRACT TYPE |
|---|---|
| CREEKRIDGE | CAPITAL LEASE |
| PITNEY BOWES | CAPITAL LEASE |
| SIEMENS | CAPITAL LEASE |
| SIEMENS | CAPITAL LEASE |
| TLC HEALTHCARE | CAPITAL LEASE |
| A PLUS COMPUTER SOLUTIONS | INFORMATION TECHNOLOGY |
| ARDENT SUPPORT TECHNOLOGI | INFORMATION TECHNOLOGY |
| BLACKBAUD SPHERE (KINTERA/RAISERS EDGE) | INFORMATION TECHNOLOGY |
| CA NIMSOFT | INFORMATION TECHNOLOGY |
| CDW GOVERMENT | INFORMATION TECHNOLOGY |
| CISCO SYSTEMS, INC. | INFORMATION TECHNOLOGY |
| CITRIX STRATEGIC HEADQUARTERS | INFORMATION TECHNOLOGY |
| CXTEC | INFORMATION TECHNOLOGY |
| DATABIT, INC | INFORMATION TECHNOLOGY |
| DELL MARKETING | INFORMATION TECHNOLOGY |
| EDIMS, LLC | INFORMATION TECHNOLOGY |
| EMC2 | INFORMATION TECHNOLOGY |
| ENTERPRISE SYSTEMS SOFTWA | INFORMATION TECHNOLOGY |
| ESOLUTIONS INC | INFORMATION TECHNOLOGY |
| FISHBOWL INVENTORY | INFORMATION TECHNOLOGY |
| HEALTH CARE COMPLIANCE STR | INFORMATION TECHNOLOGY |

2405424v.10

| CONTRACT | CONTRACT TYPE |
|---|---|
| HEALTHCARE RETROACTIVE AUD | INFORMATION TECHNOLOGY |
| HIPLINE | INFORMATION TECHNOLOGY |
| HLNCC (HEATHER LEWIS) | INFORMATION TECHNOLOGY |
| IBM CORP -POBOX 676673 | INFORMATION TECHNOLOGY |
| MCKESSON INFORMATION SOLU | INFORMATION TECHNOLOGY |
| MEDSEEK, INC. | INFORMATION TECHNOLOGY |
| OPTICAL ARCHIVES | INFORMATION TECHNOLOGY |
| PERCEPTIVE HEALTHCARE INC | INFORMATION TECHNOLOGY |
| QS/1 DATA SYSTEMS | INFORMATION TECHNOLOGY |
| RELAYHEALTH | INFORMATION TECHNOLOGY |
| TIGR UNIVERSITY/TELEHEALTH SERVICES | INFORMATION TECHNOLOGY |
| VANDIS, INC | INFORMATION TECHNOLOGY |
| WEBSENSE | INFORMATION TECHNOLOGY |
| MILLER & MILONE, P.C. | LEGAL SERVICES |
| CARDINAL HEALTH/PYXIS/PHAR | MEDICAL SERVICES |
| CCH MEDIREGS | MEDICAL SERVICES |
| DOROTHEA HOPFER SCHOOL OF NURSING | MEDICAL SERVICES |
| LAWRENCE HOSPITAL CENTER | MEDICAL SERVICES |
| MERCY COLLEGE OF DOBBS FERRY | MEDICAL SERVICES |
| MT. VERNON RADIOLOGY ASSOC | MEDICAL SERVICES |
| NAT'L WOUNDCARE & HYPERBAR | MEDICAL SERVICES |

56

| CONTRACT | CONTRACT TYPE |
|---|---|
| NEW YORK MEDICAL COLLEGE | MEDICAL SERVICES |
| TRANSCARE AMBULANCE | MEDICAL SERVICES |
| WEILL CORNELL MEDL COLLEG | MEDICAL SERVICES |
| AMERISOURCEBERGEN DRUG CO | MEDICAL SUPPLIES |
| BAXTER HEALTHCARE CORP. | MEDICAL SUPPLIES |
| MCKESSON MEDICAL SURGICAL | MEDICAL SUPPLIES |
| NEW YORK BLOOD CENTER | MEDICAL SUPPLIES |
| ABDULLAH, MAHDI | PHYSICIAN CONTRACT |
| AGBONKPOLO, FRANCIS | PHYSICIAN CONTRACT |
| AGNANT, GUIRLAINE | PHYSICIAN CONTRACT |
| AHSAN, MOHAMMAD | PHYSICIAN CONTRACT |
| ALAIE, DARIUS | PHYSICIAN CONTRACT |
| ANTONELLE, ROBERT | PHYSICIAN CONTRACT |
| ASIF, AHMED | PHYSICIAN CONTRACT |
| AURICCHIO, JOHN | PHYSICIAN CONTRACT |
| BALASKONIS, ASIMINA | PHYSICIAN CONTRACT |
| BANGARURAJU, KOLANUVADA | PHYSICIAN CONTRACT |
| BLUM, DAVID | PHYSICIAN CONTRACT |
| BORKER, PRITI | PHYSICIAN CONTRACT |
| CARATAS, MIHAI | PHYSICIAN CONTRACT |

57

| CONTRACT | CONTRACT TYPE |
|---|---|
| CARREY, ZEV | PHYSICIAN CONTRACT |
| CENTRAL ADMIXTURE PHARMACY SERVICES, INC. | PHYSICIAN CONTRACT |
| CHANG, CHIH | PHYSICIAN CONTRACT |
| CHEN, JIM | PHYSICIAN CONTRACT |
| CHEPURU, YADAGIRI | PHYSICIAN CONTRACT |
| CLINICAL TRAINING AGREEMENT-HOPFER SON LAWRENCE HOSPITAL | PHYSICIAN CONTRACT |
| DEMEO, JAMES | PHYSICIAN CONTRACT |
| DESHMUKH, JYOTSNA | PHYSICIAN CONTRACT |
| DEVI, SARALI | PHYSICIAN CONTRACT |
| EFIONG, JAMES | PHYSICIAN CONTRACT |
| FAIERMAN, EIAN | PHYSICIAN CONTRACT |
| FAUCI, PETER | PHYSICIAN CONTRACT |
| GRAVES, DARYL | PHYSICIAN CONTRACT |
| GREEN, AYODELE | PHYSICIAN CONTRACT |
| HA KIM, KYUNG | PHYSICIAN CONTRACT |
| HANNA, RAOUF | PHYSICIAN CONTRACT |
| HOLDER, JONATHAN | PHYSICIAN CONTRACT |
| IBRAHIMI, SAID | PHYSICIAN CONTRACT |
| ISHKANIAN, GARY | PHYSICIAN CONTRACT |
| JANIS, MARC | PHYSICIAN CONTRACT |
| KAISER, RICHARD | PHYSICIAN CONTRACT |

58

| CONTRACT | CONTRACT TYPE |
|---|---|
| KOLTOVICH, PAUL | PHYSICIAN CONTRACT |
| KRESSNER, MICHAEL | PHYSICIAN CONTRACT |
| LAHIRI, ASHOK | PHYSICIAN CONTRACT |
| MCCOLLUM, ALAN | PHYSICIAN CONTRACT |
| MCWILLIAM, JAMES | PHYSICIAN CONTRACT |
| MIGNONE, BIAGIO | PHYSICIAN CONTRACT |
| NAGER, RALPH | PHYSICIAN CONTRACT |
| NAIK, GEETHA | PHYSICIAN CONTRACT |
| NAIK, RAMESH | PHYSICIAN CONTRACT |
| NNAEMEKA, PETER | PHYSICIAN CONTRACT |
| OGOKE, BENTLEY | PHYSICIAN CONTRACT |
| OHAJEKWE, OGEDI | PHYSICIAN CONTRACT |
| ORANGE PATHOLOGY ASSOCIATES | PHYSICIAN CONTRACT |
| PARKER, FREDERICK | PHYSICIAN CONTRACT |
| PAUL, EVELYNE | PHYSICIAN CONTRACT |
| PERLMUTER, ILISE | PHYSICIAN CONTRACT |
| PETRILLO, RICHARD | PHYSICIAN CONTRACT |
| PRASAD, BALASA | PHYSICIAN CONTRACT |
| PRICE, RICHARD | PHYSICIAN CONTRACT |
| PULMONARY AND SLEEP SPECIALISTS LICENSE AGREEMENT | PHYSICIAN CONTRACT |
| PURI, RAJSHREE | PHYSICIAN CONTRACT |

59

| CONTRACT | CONTRACT TYPE |
|---|---|
| RAFAT, PAYAM | PHYSICIAN CONTRACT |
| RAMALINGAM, SARAVANAN | PHYSICIAN CONTRACT |
| RAVIKUMAR, SUNDARAM | PHYSICIAN CONTRACT |
| RENAL CARE | PHYSICIAN CONTRACT |
| ROE, ROBERT | PHYSICIAN CONTRACT |
| SCHER, MARK | PHYSICIAN CONTRACT |
| SCHORN, CLAUS VON | PHYSICIAN CONTRACT |
| SEGAL, DONALD | PHYSICIAN CONTRACT |
| SHAUKAT, KAMRAN | PHYSICIAN CONTRACT |
| SINGH, PUSHPINDER | PHYSICIAN CONTRACT |
| SLEEP SERVICES OF AMERICA | PHYSICIAN CONTRACT |
| SOO KIM, DONG | PHYSICIAN CONTRACT |
| SPICERHANDLER, DEBORAH | PHYSICIAN CONTRACT |
| SPLICHAL, EMILY | PHYSICIAN CONTRACT |
| TAFFET, SANFORD | PHYSICIAN CONTRACT |
| TELLUS, FRANCOIS | PHYSICIAN CONTRACT |
| TEUSCHER, ENRIQUE | PHYSICIAN CONTRACT |
| WALSH, NICHOLAS | PHYSICIAN CONTRACT |
| WATKINS, FRANK | PHYSICIAN CONTRACT |
| WESTCHESTER COUNTY - CHEST X-RAY SERVICES | PHYSICIAN CONTRACT |

2405424v.10

| CONTRACT | CONTRACT TYPE |
|---|---|
| WU, HENRY | PHYSICIAN CONTRACT |
| ISHKANIAN, GARY | EMPLOYMENT CONTRACT |
| BATORFALVY, BOHDAN | RESIDENT CONTRACT |
| BEEREDDY, RANADHIR REDDY | RESIDENT CONTRACT |
| CAO, SHANJIN | RESIDENT CONTRACT |
| CHEN, YUEFENG | RESIDENT CONTRACT |
| COHEN, JUSTIN | RESIDENT CONTRACT |
| FANG, LEEHSIN BILLY | RESIDENT CONTRACT |
| GEE, RONGRONG | RESIDENT CONTRACT |
| GUO, SONGCHUAN | RESIDENT CONTRACT |
| HUO, LIHONG | RESIDENT CONTRACT |
| JOGU, PRASAD | RESIDENT CONTRACT |
| KARNAM, PADMANAIDU | RESIDENT CONTRACT |
| KATAMREDDY, SASIKUMAR | RESIDENT CONTRACT |
| KAY, ARAS | RESIDENT CONTRACT |
| LI, ZHAODONG | RESIDENT CONTRACT |
| LI, ZHAOHUI | RESIDENT CONTRACT |
| LIU, YING | RESIDENT CONTRACT |
| MAMSA, KHADIJA AHMAD | RESIDENT CONTRACT |
| NIMMAKAYALA, KAMESWARA RAO | RESIDENT CONTRACT |
| PANTSULAIA, NATIA | RESIDENT CONTRACT |

61

| CONTRACT | CONTRACT TYPE |
|---|---|
| PRAVEEN LAL, ADITYA | RESIDENT CONTRACT |
| QIN, YEHUI | RESIDENT CONTRACT |
| RIERA, DENISA | RESIDENT CONTRACT |
| SIDDIQUI, ANWAR | RESIDENT CONTRACT |
| SUN, LI | RESIDENT CONTRACT |
| TANG, YUZHU | RESIDENT CONTRACT |
| VELUSWAMY, ANURADUA | RESIDENT CONTRACT |
| VUDATHANENI, VIJAJA KRISHNA | RESIDENT CONTRACT |
| WANG, HONGTAO | RESIDENT CONTRACT |
| WU, TAO | RESIDENT CONTRACT |
| ADVENT HEALTH PARTNERS | REVENUE CYCLE |
| ALLEGIANCE BILLING AND COLLECTION SERVICE | REVENUE CYCLE |
| APOLLO HEALTH STREET INC | REVENUE CYCLE |
| BOTTOMLINE REIMBURSEMENT, | REVENUE CYCLE |
| CMS COMPLIANCE GROUP, INC | REVENUE CYCLE |
| PROFESSIONAL CLAIMS BUREAU | REVENUE CYCLE |
| QBS – QUALITY BUSINESS SOLUTIONS | REVENUE CYCLE |
| QUALITY BILLING SERVICES | REVENUE CYCLE |
| UDS | REVENUE CYCLE |
| APOGEE CONSULTING GROUP AND SOUND SHORE HEALTH SYSTEM 8/11/11 | REVENUE CYCLE |
| CONVERGENT | REVENUE CYCLE |

2405424v.10

| CONTRACT | CONTRACT TYPE |
|---|---|
| GROUP J | REVENUE CYCLE |
| HEALTH / ROI | REVENUE CYCLE |
| THE OUTSOURCE GROUP | REVENUE CYCLE |
| 3M HEALTH INFORMATION SYS | REVENUE CYCLE/ INFORMATION TECHNOLOGY |
| BLUEMARK, LLC | REVENUE CYCLE/ INFORMATION TECHNOLOGY |
| COACTIV, LLC | REVENUE CYCLE/ INFORMATION TECHNOLOGY |
| ECLIPSYS CORP/ NOW ALLSCR* | REVENUE CYCLE/ INFORMATION TECHNOLOGY |
| PASSPORT HEALTH COMMUNICA | REVENUE CYCLE/ INFORMATION TECHNOLOGY |
| SUMM IT HEALTHCARE CONSUL | REVENUE CYCLE/ INFORMATION TECHNOLOGY |
| GROSS & EDELSTEIN, LLP | SERVICE AGREEEMENT |
| NEW YORK BOARD OF RABBIS, | SERVICE AGREEEMENT |
| NUTRITION MANAGEMENT SERVICES COMPANY AND SOUND SHORE MEDICAL CENTER OF WESTCHESTER 9/1/10 | SERVICE AGREEEMENT |
| OCEAN SIDE INSTITUTIONAL | SERVICE AGREEEMENT |
| AUTOMATIC DATA PROCESSING | SERVICE AGREEMENT |
| BARR & BARR, INC | SERVICE AGREEMENT |
| CANNON DESIGN | SERVICE AGREEMENT |
| CONTROL POINT ASSOCIATES | SERVICE AGREEMENT |

63

| CONTRACT | CONTRACT TYPE |
|---|---|
| CYRACOM, LLC | SERVICE AGREEMENT |
| D & D ELEVATOR, INC. | SERVICE AGREEMENT |
| DEAF-TALK, LLC | SERVICE AGREEMENT |
| FIRESTOP SOLUTIONS, INC. | SERVICE AGREEMENT |
| INTERIOR CONSTRUCTION CORP | SERVICE AGREEMENT |
| MICHAEL ANTHONY CONTRACTIN | SERVICE AGREEMENT |
| PERKINS EASTMAN ARCHITECTS | SERVICE AGREEMENT |
| TELERENT LEASING CORP. | SERVICE AGREEMENT |
| AT &T  (5019) | TELECOMMUNICATIONS |
| AT&T- (13146) | TELECOMMUNICATIONS |
| CABLEVISION LIGHTPATH, INC | TELECOMMUNICATIONS |
| RESEARCH IN MOTION | TELECOMMUNICATIONS |
| TELSERV LLC | TELECOMMUNICATIONS |
| VERIZON (4820) | TELECOMMUNICATIONS |
| VERIZON (ACCESS BILLING) | TELECOMMUNICATIONS |
| VERIZON WIRELESS | TELECOMMUNICATIONS |
| ARDOR HEALTH SOLUTIONS | TRAVELER STAFFING |
| BARBARA ROSENTHAL | TRAVELER STAFFING |
| DELTA HEALTHCARE PROVIDERS | TRAVELER STAFFING |
| EXECU-SYS, LTD. | TRAVELER STAFFING |

2405424v.10

| CONTRACT | CONTRACT TYPE |
|---|---|
| GOOD NEWS PERSONNEL | TRAVELER STAFFING |
| MEDICAL STAFFING NETWORK | TRAVELER STAFFING |
| MITCHELL MARTIN | TRAVELER STAFFING |
| PRIDE HEALTHCARE | TRAVELER STAFFING |
| TRUSTAFF TRAVEL NURSES, LLC | TRAVELER STAFFING |
| WHITE GLOVE | TRAVELER STAFFING |
| ZOMBACK,ELLEN | TRAVELER STAFFING |

## SECC

| CONTRACT | CONTRACT TYPE |
|---|---|
| CA NIMSOFT | INFORMATION TECHNOLOGY |
| CDW GOVERMENT | INFORMATION TECHNOLOGY |
| HEALTH CARE COMPLIANCE STR | INFORMATION TECHNOLOGY |
| HIPLINE | INFORMATION TECHNOLOGY |
| IBM CORP -POBOX 676673 | INFORMATION TECHNOLOGY |
| MEDSEEK, INC. | INFORMATION TECHNOLOGY |
| OPTICAL ARCHIVES | INFORMATION TECHNOLOGY |
| VANDIS, INC | INFORMATION TECHNOLOGY |

2405424v.10

| CONTRACT | CONTRACT TYPE |
|---|---|
| WEBSENSE | INFORMATION TECHNOLOGY |
| MERCY COLLEGE OF DOBBS FERRY | MEDICAL SERVICES |
| NEW YORK MEDICAL COLLEGE | MEDICAL SERVICES |
| TRANSCARE AMBULANCE | MEDICAL SERVICES |
| ZIMMET HEALTHCARE SVSC.GRO | MEDICAL SERVICES |
| AMERISOURCEBERGEN DRUG CORPORATION AND SOUND SHORE HEALTH SYSTEM 9/5/09 | MEDICAL SUPPLIES |
| MEDLINE INDUSTRIES, INC. AND SOUND SHORE MEDICAL CENTER 4/25/07 | MEDICAL SUPPLIES |
| SOUND SHORE MEDICAL CENTER OF WESTCHESTER | REAL ESTATE - SUBLEASE OF GOLDSTEIN PAVILION TO HANH |
| ADVENT HEALTH PARTNERS | REVENUE CYCLE |
| ALLEGIANCE BILLING AND COLLECTION SERVICE | REVENUE CYCLE |
| RELIABLE HEALTH SYSTEM | REVENUE CYCLE |
| APOGEE CONSULTING GROUP | REVENUE CYCLE |
| CONVERGENT REVENUE CYCLE MANAGEMENT, INC. AND SOUND SHORE HEALTH SYSTEM 8/13/12 | REVENUE CYCLE |
| NEW YORK BOARD OF RABBIS, | SERVICE AGREEEMENT |
| NUTRITION MGMT SERVICES C | SERVICE AGREEEMENT |
| OCEAN SIDE INSTITUTIONAL | SERVICE AGREEEMENT |
| AUTOMATIC DATA PROCESSING | SERVICE AGREEMENT |
| D & D ELEVATOR, INC. | SERVICE AGREEMENT |

2405424v.10

| CONTRACT | CONTRACT TYPE |
|---|---|
| AT&T (5019) | TELECOMMUNICATIONS |
| AT&T- (13146) | TELECOMMUNICATIONS |
| CABLEVISION LIGHTPATH, INC | TELECOMMUNICATIONS |
| RESEARCH IN MOTION | TELECOMMUNICATIONS |
| TELSERV LLC | TELECOMMUNICATIONS |
| VERIZON (4820) | TELECOMMUNICATIONS |
| VERIZON (ACCESS BILLING) | TELECOMMUNICATIONS |
| VERIZON WIRELESS | TELECOMMUNICATIONS |
| ARDOR HEALTH SOLUTIONS | TRAVELER STAFFING |
| DELTA HEALTHCARE PROVIDERS | TRAVELER STAFFING |
| EXECU-SYS, LTD. | TRAVELER STAFFING |
| GOOD NEWS PERSONNEL | TRAVELER STAFFING |
| MEDICAL STAFFING NETWORK | TRAVELER STAFFING |
| MITCHELL MARTIN | TRAVELER STAFFING |
| PRIDE HEALTHCARE | TRAVELER STAFFING |
| TRUSTAFF TRAVEL NURSES, LLC | TRAVELER STAFFING |
| WHITE GLOVE | TRAVELER STAFFING |

2405424v.10